Debtor Name **SID BOYS CORP D/B/A KELLOGG'S DINER**

United States Bankruptcy Court for the: **Eastern District of New York** ▼

Case number: **21-42207-ESSX**

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

**12/17**

| | | | |
|---|---|---|---|
| Month: | **MARCH 2023** | Date report filed: | **04/19/2023** MM / DD / YYYY |
| Line of business: | **RESTAURANT** | NAISC code: | **72251** |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Richard J. McCord, Chapter 7 Trustee for Sid Boys Corp d/b/a Kellogg's Diner

Original signature of responsible party

Printed name of responsible party Richard J. McCord, Chapter 7 Trustee for Sid Boys Corp d/b/a Kellogg's Diner

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ❑ ☑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑ ☑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 986,276.73

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.  $ 271,596.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.  − $ 438,779.93

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 167,183.93

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 819,092.80

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 18,706.27

*(Exhibit E)*

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                      $ _____0.00_

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                                        _____28_

27. What is the number of employees as of the date of this monthly report?                          _____51_

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ ____0.00_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ ____0.00_

30. How much have you paid this month in other professional fees?                                        $ ____0.00_

31. How much have you paid in total other professional fees since filing the case?                       $ ____0.00_

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 275,420.00 | — | $ 271,596.00 | = | $ 3,824.00 |
| 33. **Cash disbursements** | $ 249,833.00 | — | $ 438,779.93 | = | $ -188,946.93 |
| 34. **Net cash flow** | $ 25,587.00 | — | $ -167,183.93 | = | $ -192,770.93 |

35. Total projected cash receipts for the next month:                                                  $ 306,353.00

36. Total projected cash disbursements for the next month:                                          – $ 379,793.00

37. Total projected net cash flow for the next month:                                                = $ -73,440.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

**Pay Frequency:** Weekly
**Check Dates:** 03/01/2023 to 03/31/2023

| Hours and Wages | | | | | Taxes | | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | | Liability | Amount |

**Employee: Thomas, Marc J (00000195)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | 7,058.62 | 7,058.62 | Federal | 314.95 | NY PFL | 31.05 | 0.00 | $5,800.00 | FICA | 437.64 |
| | | | | $7,058.62 | FICA | 437.64 | NY SDI | 3.00 | 0.00 | | Medicare | 102.35 |
| | | | | | Medicare | 102.35 | | $34.05 | $0.00 | | FUTA | 34.06 |
| | | | | | NY State | 325.87 | | | | | NY SUTA | 148.23 |
| | | | | | NYC | 243.76 | | | | | NY MCTMT | 16.24 |
| | | | | | | $1,424.57 | | | | | | $738.52 |

**Employee: Velasquez, Gumercindo (00000189)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 151:45 | 2,276.25 | Federal | 95.93 | NY PFL | 10.36 | 0.00 | $1,870.97 | FICA | 141.13 |
| | | | 151:45 | $2,276.25 | FICA | 141.13 | NY SDI | 3.00 | 0.00 | | Medicare | 33.01 |
| | | | | | Medicare | 33.01 | | $13.36 | $0.00 | | FUTA | 13.66 |
| | | | | | NY State | 70.41 | | | | | NY SUTA | 47.80 |
| | | | | | NYC | 51.44 | | | | | NY MCTMT | 5.24 |
| | | | | | | $391.92 | | | | | | $240.84 |

**CompanyTotals:**

Total # of Pays: 241          Total # of Employees: 51

| Hours/Wages | | | | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 7,755:00 | 144,731.61 | Federal | 23,495.63 | NY PFL | 1,129.13 | 0.00 | $194,905.51 | FICA | 16,080.30 |
| Overtime Hours | 0.00 | 1,533:11 | 43,340.93 | FICA | 16,080.30 | NY SDI | 141.53 | 0.00 | | Medicare | 3,760.74 |
| Bonus | 0.00 | | 2,451.57 | Medicare | 3,760.74 | | $1,270.66 | $0.00 | | FUTA | 977.42 |
| Misc. Pay | 0.00 | | 23,916.07 | NY State | 11,443.90 | TFB | | | | NY SUTA | 5,165.38 |
| Held Tips | 0.00 | | 43,360.50 | NYC | 8,403.94 | Tip Credit | 10,707.90 | 0.00 | | NY MCTMT | 598.52 |
| Spread Of Hrs. | 0.00 | 104:00 | 1,560.00 | | $63,184.51 | | $10,707.90 | $0.00 | | | $26,580.36 |
| | | 9,392:11 | $259,360.68 | | | | | | | | |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee: Ba, Mamadou (00000197)** | | | | | | | **Dept: 10000015 - Dishwasher** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 372.76 | NY PFL | 21.00 | 0.00 | $3,518.71 | FICA | 286.10 |
| Overtime Hours | $22.50 | | 67:45 | 1,524.39 | FICA | 288.10 | NY SDI | 3.00 | 0.00 | | Medicare | 66.91 |
| Spread Of Hrs. | $15.00 | | 6:00 | 90.00 | Medicare | 66.91 | | $24.00 | $0.00 | | FUTA | 15.04 |
| | | | 273:45 | $4,614.39 | NY State | 198.64 | | | | | NY SUTA | 66.90 |
| | | | | | NYC | 147.07 | | | | | NY MCTMT | 10.61 |
| | | | | | | $1,071.58 | | | | | | $475.56 |
| **Employee: Canela, Nahilla (00000204)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $16.50 | | 177:00 | 2,920.50 | Federal | 30.72 | NY PFL | 13.35 | 0.00 | $2,482.51 | FICA | 181.85 |
| Overtime Hours | $24.75 | | 0:30 | 12.38 | FICA | 181.85 | NY SDI | 3.00 | 0.00 | | Medicare | 42.52 |
| | | | 177:30 | $2,932.88 | Medicare | 42.52 | | $16.35 | $0.00 | | FUTA | 17.60 |
| | | | | | NY State | 103.44 | | | | | NY SUTA | 61.59 |
| | | | | | NYC | 75.49 | | | | | NY MCTMT | 6.75 |
| | | | | | | $434.02 | | | | | | $310.31 |
| **Employee: Cappelo, Helen (00000026)** | | | | | | | **Dept: 10000035 - Counter** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $17.00 | | 200:00 | 3,400.00 | Federal | 375.82 | NY PFL | 17.35 | 0.00 | $2,856.55 | FICA | 236.41 |
| Overtime Hours | $25.50 | | 6:30 | 165.76 | FICA | 236.41 | NY SDI | 3.00 | 0.00 | | Medicare | 55.28 |
| Held Tips | | | | 247.23 | Medicare | 55.28 | | $20.35 | $0.00 | | FUTA | 17.86 |
| | | | 206:30 | $3,812.99 | NY State | 154.77 | | | | | NY SUTA | 80.08 |
| | | | | | NYC | 113.81 | | | | | NY MCTMT | 8.77 |
| | | | | | | $936.09 | | | | | | $398.40 |
| **Employee: Cardona Vasquez, Jose E (00000167)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $24.75 | | 200:00 | 4,950.00 | Federal | 1,094.35 | NY PFL | 37.50 | 0.00 | $5,882.65 | FICA | 518.14 |
| Overtime Hours | $37.13 | | 89:45 | 3,331.98 | FICA | 518.14 | NY SDI | 3.00 | 0.00 | | Medicare | 121.16 |
| Spread Of Hrs. | $15.00 | | 5:00 | 75.00 | Medicare | 121.16 | | $40.50 | $0.00 | | FUTA | 19.89 |
| | | | 294:45 | $8,356.98 | NY State | 399.72 | | | | | NY SUTA | 175.49 |
| | | | | | NYC | 300.46 | | | | | NY MCTMT | 19.22 |
| | | | | | | $2,433.83 | | | | | | $853.90 |
| **Employee: Cho Xo, Carlos (00000213)** | | | | | | | **Dept: 10000040 - Busser** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $10.00 | | 160:00 | 1,600.00 | Federal | 276.63 | NY PFL | 15.97 | 0.00 | $2,688.64 | FICA | 217.72 |
| Overtime Hours | $17.50 | | 9:00 | 157.50 | FICA | 217.72 | NY SDI | 2.40 | 0.00 | | Medicare | 50.92 |
| Held Tips | | | | 1,754.16 | Medicare | 50.92 | | $18.37 | $0.00 | | FUTA | 21.07 |
| | | | 169:00 | $3,511.66 | NY State | 149.19 | TFB | | | | NY SUTA | 73.74 |
| | | | | | NYC | 110.19 | Tip Credit | 845.00 | 0.00 | | NY MCTMT | 8.08 |
| | | | | | | $804.65 | | $845.00 | $0.00 | | | $371.53 |
| **Employee: Choc Flores, Guillermo Osbaldo (00000216)** | | | | | | | **Dept: 10000015 - Dishwasher** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $15.00 | | 187:45 | 2,816.25 | Federal | 175.22 | NY PFL | 13.51 | 0.00 | $2,382.06 | FICA | 184.03 |
| Overtime Hours | $22.50 | | 6:45 | 151.88 | FICA | 184.03 | NY SDI | 3.00 | 0.00 | | Medicare | 43.04 |
| | | | 194:30 | $2,968.13 | Medicare | 43.04 | | $16.51 | $0.00 | | FUTA | 17.81 |
| | | | | | NY State | 108.28 | | | | | NY SUTA | 62.33 |
| | | | | | NYC | 78.99 | | | | | NY MCTMT | 6.83 |
| | | | | | | $589.56 | | | | | | $314.04 |
| **Employee: Choc Ich, Manuel (00000206)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $23.00 | | 200:00 | 4,600.00 | Federal | 480.13 | NY PFL | 36.07 | 0.00 | $6,407.38 | FICA | 509.58 |
| Overtime Hours | $34.50 | | 99:15 | 3,424.14 | FICA | 509.58 | NY SDI | 3.00 | 0.00 | | Medicare | 119.17 |
| Spread Of Hrs. | $15.00 | | 13:00 | 195.00 | Medicare | 119.17 | | $39.07 | $0.00 | | FUTA | 42.00 |
| | | | 312:15 | $8,219.14 | NY State | 379.42 | | | | | NY SUTA | 172.61 |
| | | | | | NYC | 284.39 | | | | | NY MCTMT | 18.90 |
| | | | | | | $1,772.69 | | | | | | $862.26 |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly

Check Dates: 03/01/2023 to 03/31/2023

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours and Wages** | | | | | **Taxes** | | | **Deductions** | | **Employer** | |

### Employee: Cochoy, Carmen Rafael (00000211) — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 161:15 | 1,612.50 | Federal | 218.18 | NY PFL | 17.42 | 0.00 | $3,037.44 | FICA | 237.31 |
| Overtime Hours | $17.50 | | 21:45 | 380.63 | FICA | 237.31 | NY SDI | 3.00 | 0.00 | | Medicare | 55.50 |
| Held Tips | | | | 1,774.59 | Medicare | 55.50 | | | | | FUTA | 22.96 |
| Spread Of Hrs. | $15.00 | | 4:00 | 60.00 | NY State | 148.38 | TFB | 915.00 | 0.00 | | NY SUTA | 60.39 |
| | | | 187:00 | $3,827.72 | NYC | 110.49 | Tip Credit | $915.00 | $0.00 | | NY MCTMT | 8.80 |
| | | | | | | $769.86 | | | | | | $404.96 |

### Employee: Contreras, Juan De Dios (00000201) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 210.77 | NY PFL | 14.85 | 0.00 | $2,570.38 | FICA | 202.39 |
| Overtime Hours | $22.50 | | 11:45 | 264.38 | FICA | 202.39 | NY SDI | 3.00 | 0.00 | | Medicare | 47.34 |
| | | | 211:45 | $3,264.38 | Medicare | 47.34 | | $17.85 | $0.00 | | FUTA | 19.59 |
| | | | | | NY State | 124.60 | | | | | NY SUTA | 68.55 |
| | | | | | NYC | 91.05 | | | | | NY MCTMT | 7.51 |
| | | | | | | $676.15 | | | | | | $345.38 |

### Employee: De La Mora, Raul (00000212) — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 106:15 | 1,062.50 | FICA | 121.65 | NY PFL | 8.94 | 0.00 | $1,714.16 | FICA | 121.65 |
| Held Tips | | | | 899.74 | Medicare | 28.45 | NY SDI | 2.40 | 0.00 | | Medicare | 28.45 |
| | | | 106:15 | $1,962.24 | NY State | 49.60 | | $11.34 | $0.00 | | FUTA | 11.77 |
| | | | | | NYC | 37.04 | TFB | 531.25 | 0.00 | | NY SUTA | 41.21 |
| | | | | | | $236.74 | Tip Credit | $531.25 | $0.00 | | NY MCTMT | 4.51 |
| | | | | | | | | | | | | $207.59 |

### Employee: Demarco, Thomas (00000221) — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 236.41 | FICA | 14.66 | NY PFL | 1.08 | 0.00 | $210.00 | FICA | 14.66 |
| | | | | $236.41 | Medicare | 3.43 | NY SDI | 0.60 | 0.00 | | Medicare | 3.43 |
| | | | | | NY State | 3.76 | | $1.68 | $0.00 | | FUTA | 1.42 |
| | | | | | NYC | 2.88 | | | | | NY SUTA | 4.96 |
| | | | | | | $24.73 | | | | | NY MCTMT | 0.54 |
| | | | | | | | | | | | | $25.01 |

### Employee: Diaz Garcia, Edgar (00000217) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 40:00 | 400.00 | Federal | 475.45 | NY PFL | 28.62 | 0.00 | $4,829.43 | FICA | 389.88 |
| Regular Hours | $21.00 | | 160:00 | 3,360.00 | FICA | 389.88 | NY SDI | 3.00 | 0.00 | | Medicare | 91.17 |
| Overtime Hours | $17.50 | | 2:45 | 48.13 | Medicare | 91.17 | | $31.62 | $0.00 | | FUTA | 37.73 |
| Overtime Hours | $31.50 | | 61:30 | 1,937.26 | NY State | 269.74 | TFB | 513.75 | 0.00 | | NY SUTA | 132.05 |
| Held Tips | | | | 392.65 | NYC | 200.77 | Tip Credit | $513.75 | $0.00 | | NY MCTMT | 14.46 |
| Spread Of Hrs. | $15.00 | | 10:00 | 150.00 | | $1,426.99 | | | | | | $665.27 |
| | | | 274:15 | $6,288.04 | | | | | | | | |

### Employee: Diouf, Mousa (00000207) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 216.17 | NY PFL | 15.06 | 0.00 | $2,602.02 | FICA | 205.17 |
| Overtime Hours | $22.50 | | 13:45 | 309.38 | FICA | 205.17 | NY SDI | 3.00 | 0.00 | | Medicare | 47.98 |
| | | | 213:45 | $3,309.38 | Medicare | 47.98 | | $18.06 | $0.00 | | FUTA | 19.86 |
| | | | | | NY State | 127.06 | | | | | NY SUTA | 69.49 |
| | | | | | NYC | 92.92 | | | | | NY MCTMT | 7.61 |
| | | | | | | $689.30 | | | | | | $350.11 |

### Employee: Drissi Speciner, Najia (00000168) — Dept: 10000060 - Cashiers — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 206.72 | NY PFL | 14.69 | 0.00 | $2,641.64 | FICA | 200.30 |
| Overtime Hours | $22.50 | | 10:15 | 230.63 | FICA | 200.30 | NY SDI | 3.00 | 0.00 | | Medicare | 46.83 |
| | | | 210:15 | $3,230.63 | Medicare | 46.83 | | $17.69 | $0.00 | | FUTA | 14.53 |
| | | | | | NY State | 117.45 | | | | | NY SUTA | 67.82 |
| | | | | | | $571.30 | | | | | NY MCTMT | 7.43 |
| | | | | | | | | | | | | $336.91 |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 03/01/2023 to 03/31/2023

## Employee: Dzul Rosas, Luis Alberto (00000181) — Dept: 10000050 - Delivery — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 190:45 | 2,861.25 | Federal | 78.30 | NY PFL | 16.50 | 0.00 | $3,011.30 | FICA | 224.95 |
| Overtime Hours | $22.50 | | 16:30 | 371.25 | FICA | 224.95 | NY SDI | 3.00 | 0.00 | | Medicare | 52.61 |
| Held Tips | | | | 395.81 | Medicare | 52.61 | | $19.50 | $0.00 | | FUTA | 17.26 |
| | | | 207:15 | $3,628.31 | NY State | 139.32 | | | | | NY SUTA | 76.20 |
| | | | | | NYC | 102.33 | | | | | NY MCTMT | 8.35 |
| | | | | | | $597.51 | | | | | | $379.37 |

## Employee: Federico, Anthony J. (00000199) — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 149:59 | 1,499.82 | Federal | 795.71 | NY PFL | 31.85 | 0.00 | $5,056.61 | FICA | 433.96 |
| Regular Hours | $15.00 | | 50:01 | 750.25 | FICA | 433.96 | NY SDI | 3.00 | 0.00 | | Medicare | 101.49 |
| Overtime Hours | $17.50 | | 22:46 | 398.41 | Medicare | 101.49 | | $34.85 | $0.00 | | FUTA | 20.05 |
| Overtime Hours | $22.50 | | 9:59 | 224.64 | NY State | 330.02 | TFB | | | | NY SUTA | 146.99 |
| Held Tips | | | | 4,126.38 | NYC | 246.66 | Tip Credit | 863.75 | 0.00 | | NY MCTMT | 16.09 |
| | | | 232:45 | $6,999.50 | | $1,906.04 | | $863.75 | $0.00 | | | $718.58 |

## Employee: Flores, Francisco Hernandez (00000009) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.65 | | 40:00 | 706.00 | Federal | 857.41 | NY PFL | 30.94 | 0.00 | $5,133.32 | FICA | 442.07 |
| Regular Hours | $23.00 | | 160:00 | 3,680.00 | FICA | 442.07 | NY SDI | 3.00 | 0.00 | | Medicare | 103.39 |
| Overtime Hours | $26.48 | | 21:30 | 569.21 | Medicare | 103.39 | | $33.94 | $0.00 | | FUTA | 20.10 |
| Overtime Hours | $34.50 | | 60:00 | 2,070.00 | NY State | 320.55 | | | | | NY SUTA | 149.75 |
| Spread Of Hrs. | $15.00 | | 7:00 | 105.00 | NYC | 239.53 | | | | | NY MCTMT | 16.40 |
| | | | 288:30 | $7,130.21 | | $1,962.95 | | | | | | $731.71 |

## Employee: Flores, Nelson (00000198) — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 206.04 | NY PFL | 14.68 | 0.00 | $2,542.74 | FICA | 199.95 |
| Overtime Hours | $22.50 | | 10:00 | 225.00 | FICA | 199.95 | NY SDI | 3.00 | 0.00 | | Medicare | 46.77 |
| | | | 210:00 | $3,225.01 | Medicare | 46.77 | | $17.68 | $0.00 | | FUTA | 19.34 |
| | | | | | NY State | 122.42 | | | | | NY SUTA | 67.72 |
| | | | | | NYC | 89.41 | | | | | NY MCTMT | 7.42 |
| | | | | | | $664.59 | | | | | | $341.20 |

## Employee: Fowler, Kevin Reginald (00000215) — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 4,124.19 | Federal | 165.00 | NY PFL | 18.75 | 0.00 | $3,380.00 | FICA | 255.70 |
| | | | | $4,124.19 | FICA | 255.70 | NY SDI | 3.00 | 0.00 | | Medicare | 59.79 |
| | | | | | Medicare | 59.79 | | $21.75 | $0.00 | | FUTA | 24.75 |
| | | | | | NY State | 150.74 | | | | | NY SUTA | 86.59 |
| | | | | | NYC | 111.21 | | | | | NY MCTMT | 9.49 |
| | | | | | | $742.44 | | | | | | $436.32 |

## Employee: Gonzalez, Martin (00000017) — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 143:02 | 1,430.33 | Federal | 1,501.57 | NY PFL | 38.20 | 0.00 | $6,294.15 | FICA | 580.71 |
| Regular Hours | $15.00 | | 56:58 | 854.50 | FICA | 580.71 | NY SDI | 3.00 | 0.00 | | Medicare | 135.81 |
| Overtime Hours | $17.50 | | 48:34 | 849.91 | Medicare | 135.81 | | $41.20 | $0.00 | | FUTA | 8.27 |
| Overtime Hours | $22.50 | | 20:17 | 456.39 | NY State | 465.27 | TFB | | | | NY SUTA | 140.24 |
| Held Tips | | | | 5,730.12 | NYC | 347.44 | Tip Credit | 958.00 | 0.00 | | NY MCTMT | 21.54 |
| Spread Of Hrs. | $15.00 | | 3:00 | 45.00 | | $3,030.90 | | $958.00 | $0.00 | | | $886.57 |
| | | | 271:51 | $9,366.25 | | | | | | | | |

## Employee: Herera, Juan (00000202) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 68.42 | NY PFL | 16.74 | 0.00 | $3,064.40 | FICA | 228.20 |
| Overtime Hours | $22.50 | | 30:15 | 680.63 | FICA | 228.20 | NY SDI | 3.00 | 0.00 | | Medicare | 53.36 |
| | | | 230:15 | $3,680.63 | Medicare | 53.36 | | $19.74 | $0.00 | | FUTA | 22.09 |
| | | | | | NY State | 142.19 | | | | | NY SUTA | 77.30 |
| | | | | | NYC | 104.32 | | | | | NY MCTMT | 8.46 |
| | | | | | | $596.49 | | | | | | $389.41 |

# Payroll Detail

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Homicka, Dominika A (00000102)** — Dept: 10000035 - Counter — Loc: 00000001- Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 99:45 | 997.50 | Federal | 306.22 | NY PFL | 16.59 | 0.00 | $2,798.32 | FICA | 226.07 |
| Regular Hours | $17.00 | | 27:00 | 459.00 | FICA | 226.07 | NY SDI | 3.00 | 0.00 | | Medicare | 52.87 |
| Held Tips | | | | 2,189.89 | Medicare | 52.87 | | $19.59 | $0.00 | | FUTA | 21.88 |
| | | | 126:45 | $3,646.39 | NY State | 140.31 | TFB | | | | NY SUTA | 76.58 |
| | | | | | NYC | 103.01 | Tip Credit | 498.75 | 0.00 | | NY MCTMT | 8.39 |
| | | | | | | $828.48 | | $498.75 | $0.00 | | | $385.79 |

**Employee: Ismail, Mohamed Attia (00000128)** — Dept: 10000030 - Wait Staff — Loc: 00000001- Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 195:45 | 1,957.50 | Federal | 795.67 | NY PFL | 26.80 | 0.00 | $4,706.32 | FICA | 405.79 |
| Overtime Hours | $17.50 | | 24:00 | 420.00 | FICA | 405.79 | NY SDI | 3.00 | 0.00 | | Medicare | 94.90 |
| Bonus | | | | 655.96 | Medicare | 94.90 | | $29.80 | $0.00 | | FUTA | 20.88 |
| Held Tips | | | | 3,481.42 | NY State | 294.03 | TFB | | | | NY SUTA | 137.46 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | NYC | 218.39 | Tip Credit | 1,098.75 | 0.00 | | NY MCTMT | 15.06 |
| | | | 221:45 | $6,544.90 | | $1,808.78 | | $1,098.75 | $0.00 | | | $674.09 |

**Employee: Kabe Okoh, Peter (00000141)** — Dept: 10000016 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 603.81 | NY PFL | 24.99 | 0.00 | $4,018.46 | FICA | 340.50 |
| Overtime Hours | $22.50 | | 104:45 | 2,356.88 | FICA | 340.50 | NY SDI | 3.00 | 0.00 | | Medicare | 79.63 |
| Spread Of Hrs. | $15.00 | | 9:00 | 135.00 | Medicare | 79.63 | | $27.99 | $0.00 | | FUTA | 13.86 |
| | | | 313:45 | $5,491.88 | NY State | 241.81 | | | | | NY SUTA | 115.33 |
| | | | | | NYC | 179.66 | | | | | NY MCTMT | 12.83 |
| | | | | | | $1,445.41 | | | | | | $561.95 |

**Employee: Lewis, Tarique (00000222)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 519.10 | Federal | 26.10 | NY PFL | 2.36 | 0.00 | $420.00 | FICA | 32.18 |
| | | | | $519.10 | FICA | 32.18 | NY SDI | 0.60 | 0.00 | | Medicare | 7.53 |
| | | | | | Medicare | 7.53 | | $2.96 | $0.00 | | FUTA | 3.11 |
| | | | | | NY State | 17.56 | | | | | NY SUTA | 10.90 |
| | | | | | NYC | 12.77 | | | | | NY MCTMT | 1.19 |
| | | | | | | $96.14 | | | | | | $54.91 |

**Employee: Maliza Moposita, Nelly Margarita (00000218)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 33:30 | 502.50 | Federal | 171.15 | NY PFL | 11.96 | 0.00 | $2,070.99 | FICA | 163.23 |
| Regular Hours | $17.00 | | 40:00 | 680.00 | FICA | 163.23 | NY SDI | 2.40 | 0.00 | | Medicare | 38.18 |
| Regular Hours | $21.00 | | 66:00 | 1,386.00 | Medicare | 38.18 | | $14.38 | $0.00 | | FUTA | 15.80 |
| Overtime Hours | $25.50 | | 0:45 | 19.13 | NY State | 100.83 | | | | | NY SUTA | 55.29 |
| Spread Of Hrs. | $15.00 | | 3:00 | 45.00 | NYC | 73.87 | | | | | NY MCTMT | 6.06 |
| | | | 143:15 | $2,632.63 | | $547.26 | | | | | | $278.56 |

**Employee: Mendez Guitierrez, Adolfo (00000162)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 145:27 | 1,454.50 | Federal | 1,201.57 | NY PFL | 37.77 | 0.00 | $6,175.65 | FICA | 548.34 |
| Regular Hours | $13.00 | | 27:21 | 355.55 | FICA | 548.34 | NY SDI | 3.00 | 0.00 | | Medicare | 128.25 |
| Regular Hours | $15.00 | | 27:12 | 408.00 | Medicare | 128.25 | | $40.77 | $0.00 | | FUTA | 10.08 |
| Overtime Hours | $17.50 | | 58:33 | 1,024.63 | NY State | 428.57 | TFB | | | | NY SUTA | 146.57 |
| Overtime Hours | $20.50 | | 14:09 | 290.08 | NYC | 321.17 | Tip Credit | 1,153.25 | 0.00 | | NY MCTMT | 20.34 |
| Overtime Hours | $22.50 | | 7:03 | 158.63 | | $2,627.90 | | $1,153.25 | $0.00 | | | $853.58 |
| Held Tips | | | | 5,137.93 | | | | | | | | |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | | | | | | | | |
| | | | 280:45 | $8,844.32 | | | | | | | | |

**Employee: Munoz, Adam (00000210)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 270:15 | 4,053.75 | Federal | 337.92 | NY PFL | 22.82 | 0.00 | $3,932.64 | FICA | 311.08 |
| Overtime Hours | $22.50 | | 41:30 | 933.76 | FICA | 311.08 | NY SDI | 4.73 | 0.00 | | Medicare | 72.76 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | Medicare | 72.76 | | $27.55 | $0.00 | | FUTA | 30.11 |
| | | | 313:45 | $5,017.51 | NY State | 193.29 | | | | | NY SUTA | 105.37 |
| | | | | | NYC | 142.27 | | | | | NY MCTMT | 11.54 |
| | | | | | | $1,057.32 | | | | | | $530.86 |

**Pay Frequency:** Weekly

**Check Dates:** 03/01/2023 to 03/31/2023

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Navarrete, Leticia (00000123)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 197:15 | 3,353.25 | Federal | 900.12 | NY PFL | 32.13 | 0.00 | $5,011.75 | FICA | 437.75 |
| Overtime Hours | $25.50 | | 13:15 | 337.88 | FICA | 437.75 | NY SDI | 3.00 | 0.00 | | Medicare | 102.38 |
| Held Tips | | | | 3,369.52 | Medicare | 102.38 | | $35.13 | $0.00 | | FUTA | 18.87 |
| | | | 210:30 | $7,060.65 | NY State | 328.09 | | | | | NY SUTA | 148.27 |
| | | | | | NYC | 245.43 | | | | | NY MCTMT | 16.24 |
| | | | | | | $2,013.77 | | | | | | $723.51 |

**Employee: Parada Aguilar, Evelyn Marbella (00000137)** — Dept: 10000060 - Cashiers — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 80:00 | 1,200.00 | Federal | 318.76 | NY PFL | 23.36 | 0.00 | $4,537.27 | FICA | 355.16 |
| Regular Hours | $18.00 | | 120:00 | 2,160.00 | FICA | 355.16 | NY SDI | 3.00 | 0.00 | | Medicare | 83.06 |
| Overtime Hours | $22.50 | | 23:15 | 523.13 | Medicare | 83.06 | | $26.36 | $0.00 | | FUTA | 14.00 |
| Overtime Hours | $27.00 | | 26:45 | 722.25 | NY State | 232.93 | | | | | NY SUTA | 120.31 |
| Bonus | | | | 592.68 | NYC | 174.89 | | | | | NY MCTMT | 13.18 |
| Held Tips | | | | 515.37 | | $1,164.80 | | | | | | $585.71 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | | | | | | | | |
| | | | 251:00 | $5,728.43 | | | | | | | | |

**Employee: Perez Miranda, Hugo B (00000166)** — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 10:55 | 109.17 | Federal | 393.46 | NY PFL | 21.94 | 0.00 | $3,694.27 | FICA | 299.10 |
| Regular Hours | $19.00 | | 198:05 | 3,763.58 | FICA | 299.10 | NY SDI | 3.60 | 0.00 | | Medicare | 69.96 |
| Overtime Hours | $17.50 | | 4:05 | 71.46 | Medicare | 69.96 | | $25.54 | $0.00 | | FUTA | 14.95 |
| Overtime Hours | $28.50 | | 11:55 | 339.84 | NY State | 196.08 | TFB | | | | NY SUTA | 101.31 |
| Held Tips | | | | 540.43 | NYC | 145.87 | Tip Credit | 480.00 | 0.00 | | NY MCTMT | 11.09 |
| | | | 225:00 | $4,824.28 | | $1,104.47 | | $480.00 | $0.00 | | | $496.41 |

**Employee: Poulos, Spiro (00000219)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $16.00 | | 120:00 | 1,920.00 | Federal | 12.49 | NY PFL | 17.34 | 0.00 | $3,194.46 | FICA | 236.34 |
| Overtime Hours | $24.00 | | 7:15 | 174.00 | FICA | 236.34 | NY SDI | 1.80 | 0.00 | | Medicare | 55.27 |
| Held Tips | | | | 1,702.92 | Medicare | 55.27 | | $19.14 | $0.00 | | FUTA | 22.87 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | NY State | 168.60 | | | | | NY SUTA | 80.05 |
| | | | 128:15 | $3,811.92 | NYC | 125.62 | | | | | NY MCTMT | 8.77 |
| | | | | | | $598.32 | | | | | | $403.30 |

**Employee: Prasinos, Theodoros (00000144)** — Dept: 10000070 - Management — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $1,284.81 | | | 3,854.43 | Federal | 245.70 | NY PFL | 19.72 | 0.00 | $3,001.93 | FICA | 239.15 |
| Held Tips | | | | 2.75 | FICA | 239.15 | NY SDI | 1.80 | 0.00 | | Medicare | 55.93 |
| | | | | $3,857.18 | Medicare | 55.93 | | $21.52 | $0.00 | | FUTA | 23.14 |
| | | | | | NY State | 167.91 | | | | | NY SUTA | 81.00 |
| | | | | | NYC | 125.04 | | | | | NY MCTMT | 8.87 |
| | | | | | | $833.73 | | | | | | $408.09 |

**Employee: Pride Thomas, Melissa (00000174)** — Dept: 10000070 - Management — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $28.13 | | 80:00 | 2,250.00 | Federal | 146.92 | NY PFL | 28.28 | 0.00 | $5,583.80 | FICA | 420.95 |
| Regular Hours | $30.95 | | 104:00 | 3,218.81 | FICA | 420.95 | NY SDI | 3.00 | 0.00 | | Medicare | 98.46 |
| Overtime Hours | $42.18 | | 16:30 | 695.97 | Medicare | 98.46 | | $31.28 | $0.00 | | FUTA | 9.59 |
| Overtime Hours | $46.43 | | 1:00 | 46.43 | NY State | 291.32 | | | | | NY SUTA | 142.56 |
| Bonus | | | | 575.01 | NYC | 216.96 | | | | | NY MCTMT | 15.62 |
| Held Tips | | | | 3.47 | | $1,174.61 | | | | | | $687.20 |
| | | | 201:30 | $6,789.69 | | | | | | | | |

**Employee: Quevedo, Sandra E. (00000158)** — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 200:00 | 2,000.00 | Federal | 883.98 | NY PFL | 29.91 | 0.00 | $4,618.40 | FICA | 407.57 |
| Overtime Hours | $17.50 | | 26:35 | 465.22 | FICA | 407.57 | NY SDI | 3.00 | 0.00 | | Medicare | 95.33 |
| Held Tips | | | | 4,078.61 | Medicare | 95.33 | | $32.91 | $0.00 | | FUTA | 15.28 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | NY State | 306.61 | TFB | | | | NY SUTA | 138.05 |
| | | | 228:35 | $6,573.83 | NYC | 229.03 | Tip Credit | 1,132.90 | 0.00 | | NY MCTMT | 15.12 |
| | | | | | | $1,922.52 | | $1,132.90 | $0.00 | | | $671.35 |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 03/01/2023 to 03/31/2023

## Employee: Ramon Chinchilla, Juan (00000205) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 19.00 | | 200:00 | 3,800.00 | Federal | 281.70 | NY PFL | 24.41 | 0.00 | $4,230.67 | FICA | 332.53 |
| Overtime Hours | 28.50 | | 52:45 | 1,503.38 | FICA | 332.53 | NY SDI | 3.00 | 0.00 | | Medicare | 77.77 |
| Spread Of Hrs. | 15.00 | | 4:00 | 60.00 | Medicare | 77.77 | | $27.41 | $0.00 | | FUTA | 32.18 |
| | | | 256:45 | $5,363.38 | NY State | 237.13 | | | | | NY SUTA | 112.64 |
| | | | | | NYC | 176.17 | | | | | NY MCTMT | 12.33 |
| | | | | | | $1,105.30 | | | | | | $567.45 |

## Employee: Rendon Herrera, Angel Cesario (00000185) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 23.48 | | 200:00 | 4,696.00 | Federal | 1,177.14 | NY PFL | 38.24 | 0.00 | $6,108.98 | FICA | 541.46 |
| Overtime Hours | 35.22 | | 112:30 | 3,962.26 | FICA | 541.46 | NY SDI | 3.00 | 0.00 | | Medicare | 126.64 |
| Spread Of Hrs. | 15.00 | | 5:00 | 75.00 | Medicare | 126.64 | | $41.24 | $0.00 | | FUTA | 20.01 |
| | | | 317:30 | $8,733.26 | NY State | 421.35 | | | | | NY SUTA | 181.35 |
| | | | | | NYC | 316.45 | | | | | NY MCTMT | 20.08 |
| | | | | | | $2,583.04 | | | | | | $889.54 |

## Employee: Riccio, Holger (00000203) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 21.00 | | 194:00 | 4,074.00 | Federal | 258.65 | NY PFL | 29.87 | 0.00 | $5,250.00 | FICA | 407.00 |
| Overtime Hours | 31.50 | | 75:15 | 2,370.38 | FICA | 407.00 | NY SDI | 3.00 | 0.00 | | Medicare | 95.19 |
| Spread Of Hrs. | 15.00 | | 8:00 | 120.00 | Medicare | 95.19 | | $32.87 | $0.00 | | FUTA | 39.35 |
| | | | 277:15 | $6,564.38 | NY State | 297.89 | | | | | NY SUTA | 137.84 |
| | | | | | NYC | 222.78 | | | | | NY MCTMT | 15.10 |
| | | | | | | $1,281.51 | | | | | | $694.48 |

## Employee: Riley, Lance R. (00000196) — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 5,303.05 | Federal | 263.10 | NY PFL | 24.15 | 0.00 | $4,200.00 | FICA | 328.80 |
| | | | | $5,303.05 | FICA | 328.80 | NY SDI | 3.00 | 0.00 | | Medicare | 76.90 |
| | | | | | Medicare | 76.90 | | $27.15 | $0.00 | | FUTA | 30.42 |
| | | | | | NY State | 231.45 | | | | | NY SUTA | 111.35 |
| | | | | | NYC | 175.65 | | | | | NY MCTMT | 12.20 |
| | | | | | | $1,075.90 | | | | | | $559.67 |

## Employee: Rodriguez Balderas, Angel (00000101) — Dept: 10000050 - Delivery — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 12.50 | | 39:30 | 493.75 | Federal | 454.46 | NY PFL | 19.32 | 0.00 | $3,133.22 | FICA | 263.20 |
| Regular Hours | 15.00 | | 159:45 | 2,396.25 | FICA | 263.20 | NY SDI | 3.00 | 0.00 | | Medicare | 61.55 |
| Overtime Hours | 22.50 | | 20:15 | 455.64 | Medicare | 61.55 | | $22.32 | $0.00 | | FUTA | 12.14 |
| Held Tips | | | | 899.38 | NY State | 178.62 | TFB | | | | NY SUTA | 89.15 |
| | | | 219:30 | $4,245.02 | NYC | 131.75 | Tip Credit | 98.75 | 0.00 | | NY MCTMT | 9.76 |
| | | | | | | $1,089.46 | | $98.75 | $0.00 | | | $435.80 |

## Employee: Rodriguez Bonilla, Arielys (00000220) — Dept: 10000060 - Cashiers — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 16.50 | | 35:00 | 577.50 | Federal | 23.49 | NY PFL | 2.63 | 0.00 | $472.58 | FICA | 35.80 |
| | | | 35:00 | $577.50 | FICA | 35.80 | NY SDI | 0.60 | 0.00 | | Medicare | 8.37 |
| | | | | | Medicare | 8.37 | | $3.23 | $0.00 | | FUTA | 3.46 |
| | | | | | NY State | 19.71 | | | | | NY SUTA | 12.13 |
| | | | | | NYC | 14.32 | | | | | NY MCTMT | 1.33 |
| | | | | | | $101.69 | | | | | | $61.09 |

## Employee: Rodriguez, Israel (00000120) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Tax Amount | Deduction | Ded. Amount | Match | Net Pay | Liability | Emp. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 2,252.12 | | | 11,260.60 | Federal | 1,847.55 | NY PFL | 38.40 | 0.00 | $7,500.00 | FICA | 698.15 |
| | | | | 11,260.60 | FICA | 698.15 | NY SDI | 3.00 | 0.00 | | Medicare | 163.30 |
| | | | | | Medicare | 163.30 | | $41.40 | $0.00 | | FUTA | 23.25 |
| | | | | | NY State | 586.35 | | | | | NY SUTA | 192.67 |
| | | | | | NYC | 423.85 | | | | | NY MCTMT | 25.90 |
| | | | | | | $3,719.20 | | | | | | $1,103.27 |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee: Rodriguez Martinez, Clemente (00000223)** | | | | | | | **Dept: 10000050 - Delivery** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Regular Hours | $15.00 | | 35:15 | 528.75 | Federal | 36.95 | NY PFL | 2.77 | 0.00 | $483.62 | FICA | 37.79 |
| Held Tips | | | | 80.76 | FICA | 37.79 | NY SDI | 0.60 | 0.00 | | Medicare | 8.84 |
| | | | 35:15 | $609.51 | Medicare | 8.84 | | $3.37 | $0.00 | | FUTA | 3.68 |
| | | | | | NY State | 22.53 | | | | | NY SUTA | 12.80 |
| | | | | | NYC | 16.41 | | | | | NY MCTMT | 1.40 |
| | | | | | | $122.52 | | | | | | $64.49 |
| **Employee: Rosado Abreu, Yosuel Antonio (00000136)** | | | | | | | **Dept: 10000070 - Management** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Regular Hours | $38.00 | | 160:00 | 6,080.00 | Federal | 1,799.45 | NY PFL | 38.40 | 0.00 | $7,381.35 | FICA | 685.48 |
| Regular Hours | $1,740.57 | | | 1,740.57 | FICA | 685.48 | NY SDI | 3.00 | 0.00 | | Medicare | 160.32 |
| Overtime Hours | $57.00 | | 42:45 | 2,436.75 | Medicare | 160.32 | | $41.40 | $0.00 | | NY SUTA | 92.44 |
| Held Tips | | | | 783.93 | NY State | 573.07 | | | | | NY MCTMT | 25.42 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | NYC | 415.18 | | | | | | $953.66 |
| | | | 203:45 | $11,056.25 | | $3,633.50 | | | | | | |
| **Employee: Salmeron, Carlos Antonio (00000093)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Regular Hours | $23.39 | | 200:00 | 4,678.00 | Federal | 815.91 | NY PFL | 37.92 | 0.00 | $6,952.42 | FICA | 576.91 |
| Overtime Hours | $35.09 | | 126:45 | 4,447.02 | FICA | 576.91 | NY SDI | 3.00 | 0.00 | | Medicare | 134.92 |
| Spread Of Hrs. | $15.00 | | 12:00 | 180.00 | Medicare | 134.92 | | $40.92 | $0.00 | | FUTA | 24.24 |
| | | | 338:45 | $9,305.02 | NY State | 449.33 | | | | | NY SUTA | 195.40 |
| | | | | | NYC | 334.61 | | | | | NY MCTMT | 21.40 |
| | | | | | | $2,311.68 | | | | | | $952.87 |
| **Employee: Sfeir, Joseph (00000155)** | | | | | | | **Dept: 10000030 - Wait Staff** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Regular Hours | $10.00 | | 180:00 | 1,800.00 | Federal | 571.04 | NY PFL | 25.29 | 0.00 | $4,107.46 | FICA | 344.71 |
| Held Tips | | | | 3,760.00 | FICA | 344.71 | NY SDI | 3.00 | 0.00 | | Medicare | 80.62 |
| | | | 180:00 | $5,560.00 | Medicare | 80.62 | | $28.29 | $0.00 | | FUTA | 18.97 |
| | | | | | NY State | 245.56 | TFB | | | | NY SUTA | 116.75 |
| | | | | | NYC | 182.32 | Tip Credit | 900.00 | 0.00 | | NY MCTMT | 12.79 |
| | | | | | | $1,424.25 | | $900.00 | $0.00 | | | $573.84 |
| **Employee: Small, John (00000214)** | | | | | | | **Dept: 10000066 - Security** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Bonus | | | | 627.90 | Federal | 794.28 | NY PFL | 30.36 | 0.00 | $5,330.00 | FICA | 452.76 |
| Misc. Pay | | | | 6,674.70 | FICA | 452.76 | NY SDI | 3.00 | 0.00 | | Medicare | 105.88 |
| | | | | $7,302.60 | Medicare | 105.88 | | $33.36 | $0.00 | | FUTA | 41.99 |
| | | | | | NY State | 335.69 | | | | | NY SUTA | 153.38 |
| | | | | | NYC | 250.63 | | | | | NY MCTMT | 16.80 |
| | | | | | | $1,939.24 | | | | | | $770.81 |
| **Employee: Soungou, Oussynou (00000188)** | | | | | | | **Dept: 10000015 - Dishwasher** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Regular Hours | $15.00 | | 200:00 | 3,000.00 | Federal | 400.66 | NY PFL | 22.04 | 0.00 | $3,682.07 | FICA | 300.50 |
| Overtime Hours | $22.50 | | 78:45 | 1,771.89 | FICA | 300.50 | NY SDI | 3.00 | 0.00 | | Medicare | 70.28 |
| Spread Of Hrs. | $15.00 | | 5:00 | 75.00 | Medicare | 70.28 | | $25.04 | $0.00 | | FUTA | 15.02 |
| | | | 283:45 | $4,846.89 | NY State | 211.62 | | | | | NY SUTA | 101.78 |
| | | | | | NYC | 156.72 | | | | | NY MCTMT | 11.15 |
| | | | | | | $1,139.78 | | | | | | $498.73 |
| **Employee: Tec Cuz, Fredy (00000209)** | | | | | | | **Dept: 10000040 - Busser** | | | **Loc: 00000001- Payroll** | **Div: 00000001- Main** | |
| Regular Hours | $10.00 | | 174:15 | 1,742.50 | Federal | 211.03 | NY PFL | 14.66 | 0.00 | $2,571.80 | FICA | 202.52 |
| Overtime Hours | $17.50 | | 1:45 | 30.63 | FICA | 202.52 | NY SDI | 3.00 | 0.00 | | Medicare | 47.37 |
| Held Tips | | | | 1,493.44 | Medicare | 47.37 | | $17.66 | $0.00 | | FUTA | 19.60 |
| | | | 176:00 | $3,266.57 | NY State | 124.72 | TFB | | | | NY SUTA | 68.60 |
| | | | | | NYC | 91.27 | Tip Credit | 718.75 | 0.00 | | NY MCTMT | 7.51 |
| | | | | | | $676.91 | | $718.75 | $0.00 | | | $345.60 |

**Company: SID BOYS CORP DBA: Kellogs Diner (20133695)**
**Year: 2023**
**Printed: 04/13/2023 5:50:22 pm**
PayrollDetailReport.rpt

Page 7 of 8



301 Grant Street, STE 2700
Pittsburgh PA 15219



Mr. Richard J. McCord
90 Merrick Avenue 8th Floor
East Meadow NY 11554

| | |
|---|---|
| Case Number | 121-42207 |
| Case Name | SID BOYS CORP.<br>DEBTOR |
| Trustee Number | 521290 |
| Trustee Name | Mr. Richard J. McCord<br>TRUSTEE |

📞 **Questions:**
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | )63 | $68,838.51 | $815,014.91 |
| **Total** | | **$68,838.51** | **$815,014.91** |

### TRUSTEE CHECKING

**Account Number:** .063

Enclosures 5

*handwritten: 78J. 011.62*
*handwritten: TRANSFER FROM TD*
*handwritten: (512.000.00)*
*handwritten: OPERATING A/C*

*handwritten: # 273. 011.62*

| | |
|---|---|
| Beginning Balance | $68,838.51 |
| + Total Additions | $785,011.62 |
| - Total Subtractions | $38,835.22 |
| Ending Balance | $815,014.91 |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 101 | 03-30 | $2,851.03 |
| 102 | 03-27 | $1,200.00 |
| 103 | 03-29 | $4,843.42 |
| 104 | 03-29 | $4,147.89 |
| 105 | 03-31 | $25,000.00 |

## Debits

| Date | Description | Subtractions |
|---|---|---|
| 03-31 | BANK & TECH FEE | $792.88 |

  

301 Grant Street, STE 2700
Pittsburgh PA 15219

Member
**FDIC**

**Credits**

| Date | Description | Additions |
|------|-------------|-----------|
| 03-01 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,871.70 |
| 03-02 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,274.01 |
| 03-03 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,389.17 |
| 03-06 | CUSTOMER DEPOSIT | $15,072.65 |
| 03-06 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $7,366.22 |
| 03-06 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $15,035.27 |
| 03-06 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $15,568.89 |
| 03-07 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER KELLOGG'S DINER | $4,670.91 |
| 03-08 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,997.56 |
| 03-09 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,647.18 |
| 03-10 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,229.70 |
| 03-13 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,518.98 |
| 03-13 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $15,561.07 |
| 03-13 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $18,453.91 |
| 03-14 | CUSTOMER DEPOSIT | $512,000.00 |
| 03-14 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,706.33 |
| 03-15 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,227.79 |
| 03-16 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,047.93 |
| 03-17 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,906.72 |
| 03-20 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $7,981.09 |
| 03-20 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $17,540.13 |
| 03-20 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $19,681.34 |
| 03-21 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,406.00 |
| 03-22 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,829.40 |
| 03-23 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,945.17 |
| 03-24 | CUSTOMER DEPOSIT | $1,000.00 |
| 03-24 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,432.94 |
| 03-27 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,556.19 |
| 03-27 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $15,965.43 |
| 03-27 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $18,475.44 |
| 03-28 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,778.70 |
| 03-29 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,766.17 |
| 03-30 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,996.94 |
| 03-31 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,130.69 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | $68,638.51 | 03-01 | $72,710.21 | 03-02 | $76,984.22 |
| 03-03 | $82,373.39 | 03-06 | $135,416.42 | 03-07 | $140,087.33 |
| 03-08 | $144,084.89 | 03-09 | $148,732.07 | 03-10 | $153,961.77 |
| 03-13 | $194,495.73 | 03-14 | $711,202.06 | 03-15 | $715,429.85 |
| 03-16 | $719,477.78 | 03-17 | $725,384.50 | 03-20 | $770,567.06 |
| 03-21 | $775,973.06 | 03-22 | $780,802.46 | 03-23 | $785,747.63 |
| 03-24 | $792,180.57 | 03-27 | $831,977.63 | 03-28 | $836,756.33 |
| 03-29 | $834,531.19 | 03-30 | $835,677.10 | 03-31 | $815,014.91 |

**TriState Capital Bank** — VOID AFTER 90 DAYS — 101

RICHARD J. McCORD, CHAPTER 7 TRUSTEE, 90 MERRICK AVENUE, EAST MEADOW NY 11554

Debtor: SID BOYS CORP.

Date 03/21/2023 — $ ******2,851.03

---Two Thousand Eight Hundred Fifty-One Dollars and 03/100

Pay to the Order of: National Grid, P.O. Box 371416, Pittsburgh PA 15250-7416

RICHARD J. McCORD, Trustee

⑈00000101⑈

004029 025 032923 1351
PIT
857177984/371416
032923 547912 025 095 Dyn 0

03/30/2023 | 101 | $2,851.03

03/30/2023 | 101 | $2,851.03

**TriState Capital Bank** — VOID AFTER 90 DAYS — 102

RICHARD J. McCORD, CHAPTER 7 TRUSTEE, 90 MERRICK AVENUE, EAST MEADOW NY 11554

Debtor: SID BOYS CORP.

Date 03/21/2023 — $ ******1,200.00

---One Thousand Two Hundred Dollars and 00/100

Pay to the Order of: Finance Commissioner, City of New York, P.O. Box 4199, Church Street Station, New York NY 10261-4199

RICHARD J. McCORD, Trustee

⑈00000102⑈ ⑆0000120000⑆

03/27/2023 | 102 | $1,200.00

JPMORGANCHASE BK

03/27/2023 | 102 | $1,200.00

**TriState Capital Bank** — VOID AFTER 90 DAYS — 103

RICHARD J. McCORD, CHAPTER 7 TRUSTEE, 90 MERRICK AVENUE, EAST MEADOW NY 11554

Debtor: SID BOYS CORP.

Date 03/23/2023 — $ *******4,843.42

---Four Thousand Eight Hundred Forty-Three Dollars and 42/100

Pay to the Order of: Con Edison, P.O. Box 1702, New York NY 10116-1702

RICHARD J. McCORD, Trustee

⑈00000103⑈

03/29/2023 | 103 | $4,843.42

03/29/2023 | 103 | $4,843.42

**TriState Capital Bank** — VOID AFTER 90 DAYS — 104

RICHARD J. McCORD, CHAPTER 7 TRUSTEE, 90 MERRICK AVENUE, EAST MEADOW NY 11554

Debtor: SID BOYS CORP.

Date 03/23/2023 — $ *******4,147.89

---Four Thousand One Hundred Forty-Seven Dollars and 89/100

Pay to the Order of: Waste Connections of New York Inc, 120 Wood Ave South, #302, Iselin NJ 08830

RICHARD J. McCORD, Trustee

⑈00000104⑈

03/29/2023 | 104 | $4,147.89

03/29/2023 | 104 | $4,147.89



TRISTATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219

Member FDIC



| 03/31/2023 | 105 | $25,000.00 |



| 03/31/2023 | 105 | $25,000.00 |

**TRISTATE CAPITAL**

301 Grant Street, STE 2700
Pittsburgh PA 15219

Member
**FDIC**


Period Covered:
March 01, 2023 - March 31, 2023
Page 5 of 5

### ERROR RESOLUTION NOTICE

In case of errors or questions about your electronic transfers, call, email or write us at the telephone number, email address or mailing address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days (5 business days for debit card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

Stretto
410 Exchange
Suite 100
Irvine CA 92602
Phone: 800-634-7734

Email: Banking.Services@Stretto.com

 

## Bank
America's Most Convenient Bank®

T STATEMENT OF ACCOUNT

SID BOYS CORP
KELLOGGS DINER
518 METROPOLITAN AVE
BROOKLYN NY 11211

## TD Business Premier Checking

SID BOYS CORP

Account #    345

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 908,575.23 | Average Collected Balance | 425,874.92 |
| Deposits | 93,873.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 5,594.59 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 650,788.18 | Days in Period | 31 |
| Electronic Payments | 295,531.80 | | |
| Service Charges | 97.18 | | |
| Ending Balance | 61,625.66 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | DEPOSIT | 4,018.00 |
| 03/06 | DEPOSIT | 8,347.00 |
| 03/08 | DEPOSIT | 5,865.00 |
| 03/09 | DEPOSIT | 2,908.00 |
| 03/13 | DEPOSIT | 7,224.00 |
| 03/14 | DEPOSIT | 5,121.00 |
| 03/16 | DEPOSIT | 1,716.00 |
| 03/17 | DEPOSIT | 3,506.00 |
| 03/20 | DEPOSIT | 7,217.00 |
| 03/20 | DEPOSIT | 3,221.00 |
| 03/22 | DEPOSIT | 2,398.00 |
| 03/24 | DEPOSIT | 1,513.00 |
| 03/27 | DEPOSIT | 7,579.00 |
| 03/27 | DEPOSIT | 3,508.00 |
| 03/30 | DEPOSIT | 25,000.00 |
| 03/30 | DEPOSIT | 4,732.00 |
| | Subtotal: | 93,873.00 |

*Handwritten annotations: "All Cash", "CASH RECEIPTS", "FROM TRI-STATE To TD", "$68.873"*

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/30 | CCD DEPOSIT, GRUBHUB INC MAR ACTVTY . | AABYhrg | 5,594.59 |
| | | Subtotal: | 5,594.59 |

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 61,625.66 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| Total Withdrawals - | |
| Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP

## DAILY ACCOUNT ACTIVITY

### Checks Paid

**No. Checks: 84**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | 1001 | 312.99 | 03/17 | 1039 | 2,045.27 |
| 03/03 | 1002 | 2,704.58 | 03/20 | 1040 | 639.69 |
| 03/16 | 1003 | 6,139.71 | 03/20 | 1041 | 501.68 |
| 03/03 | 1004 | 10,013.03 | 03/22 | 1043* | 226.79 |
| 03/09 | 1005 | 8,699.91 | 03/23 | 1044 | 3,611.09 |
| 03/06 | 1006 | 360.00 | 03/28 | 1045 | 1,613.50 |
| 03/07 | 1007 | 643.46 | 03/24 | 1046 | 5,310.12 |
| 03/06 | 1008 | 4,804.69 | 03/27 | 1047 | 789.34 |
| 03/03 | 1009 | 2,863.28 | 03/20 | 1048 | 730.65 |
| 03/13 | 1010 | 876.00 | 03/24 | 1049 | 4,147.89 |
| 03/10 | 1011 | 609.09 | 03/21 | 1050 | 312.99 |
| 03/06 | 1012 | 623.00 | 03/22 | 1051 | 496.27 |
| 03/13 | 1014* | 3,048.43 | 03/24 | 1052 | 1,204.25 |
| 03/10 | 1015 | 876.96 | 03/31 | 1053 | 6,883.55 |
| 03/10 | 1016 | 712.00 | 03/24 | 1055* | 4,844.94 |
| 03/07 | 1017 | 223.60 | 03/31 | 1057* | 491.50 |
| 03/03 | 1019* | 462.73 | 03/27 | 1058 | 1,896.18 |
| 03/13 | 1020 | 22,616.73 | 03/30 | 1059 | 184.00 |
| 03/27 | 1021 | 4,925.00 | 03/27 | 1061* | 303.00 |
| 03/15 | 1022 | 343.23 | 03/31 | 1062 | 752.64 |
| 03/14 | 1023 | 808.00 | 03/27 | 1063 | 1,013.24 |
| 03/20 | 1024 | 1,112.69 | 03/23 | 1064 | 1,699.72 |
| 03/27 | 1025 | 261.29 | 03/28 | 1065 | 637.00 |
| 03/21 | 1027* | 752.00 | 03/27 | 1067* | 2,400.00 |
| 03/16 | 1028 | 115.00 | 03/29 | 1068 | 793.00 |
| 03/27 | 1029 | 90.00 | 03/29 | 1072* | 678.85 |
| 03/20 | 1030 | 1,889.14 | 03/29 | 1073 | 1,581.52 |
| 03/20 | 1032* | 615.51 | 03/29 | 1074 | 506.43 |
| 03/17 | 1034* | 3,855.98 | 03/30 | 1075 | 577.51 |
| 03/23 | 1035 | 3,513.59 | 03/13 | 2099758* | 784.00 |
| 03/14 | 1036 | 673.22 | 03/02 | 2099760* | 1,488.33 |
| 03/14 | 1038* | 512,000.00 | 03/07 | 2099762* | 4,098.35 |
| | | | | Subtotal: | 650,788.18 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP

Page:    4 of 4
Statement Period:    Mar 01 2023-Mar 31 2023
Cust Ref #:    -###
Primary Account #:    345

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 4    35 | | 40,000.00 |
| 03/03 | eTransfer Debit, Online Xfer<br>Transfer to CK 4    665 | | 10,200.00 |
| 03/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 4    ·65 | | 57,400.00 |
| 03/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4    665 | | 58,200.00 |
| 03/17 | ACH DEBIT, HARLAND CLARKE CHK ORDERS 1___._____016F6 | | 153.98 |
| 03/20 | CCD DEBIT, NYS DTF SALES TAX PAYMNT ' | '236 | 7,477.82 |
| 03/20 | CCD DEBIT, NYS DTF CT TAX PAYMNT ( | 472 | 1,000.00 |
| 03/21 | ACH DEBIT, NYC DEPT OF FINA TAXPAYMENT 2 | 6 | 2,000.00 |
| 03/22 | eTransfer Debit, Online Xfer<br>Transfer to CK    35 | | 54,100.00 |
| 03/23 | eTransfer Debit, Online Xfer<br>Transfer to CK ·    665 | | 5,600.00 |
| 03/28 | eTransfer Debit. Online Xfer<br>Transfer to CK    35 | | 59,400.00 |
| | | Subtotal: | 295,531.80 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/31 | CASH DEPOSITED FEE | | 97.18 |
| | | Subtotal: | 97.18 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 908,575.23 | 03/17 | 188,524.63 |
| 03/02 | 866,773.91 | 03/20 | 184,995.45 |
| 03/03 | 844,548.29 | 03/21 | 181,930.46 |
| 03/06 | 847,107.60 | 03/22 | 129,505.40 |
| 03/07 | 842,142.19 | 03/23 | 115,081.00 |
| 03/08 | 848,007.19 | 03/24 | 101,086.80 |
| 03/09 | 784,815.28 | 03/27 | 100,495.75 |
| 03/10 | 782,617.23 | 03/28 | 38,845.25 |
| 03/13 | 762,516.02 | 03/29 | 35,285.45 |
| 03/14 | 254,155.80 | 03/30 | 69,850.53 |
| 03/15 | 253,812.57 | 03/31 | 61,625.66 |
| 03/16 | 191,073.86 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**
America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT



SID BOYS CORP
KELLOGGS DINER
PAYROLL
518 METROPOLITAN AVE
BROOKLYN NY 11211

## TD Business Convenience Plus

SID BOYS CORP
KELLOGGS DINER
PAYROLL

Account # ‹        35

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,232.54 | Average Collected Balance | 33,316.86 |
| Electronic Deposits | 286,585.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 163,166.16 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 96,850.45 | Days in Period | 31 |
| Ending Balance | 30,800.93 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/02 | eTransfer Credit, Online Xfer Transfer from CK ‹      ›45 | | 40,000.00 |
| 03/03 | eTransfer Credit, Online Xfer Transfer from CK      ›5345 | | 10,200.00 |
| 03/09 | eTransfer Credit, Online Xfer Transfer from CK      ›345 | | 57,400.00 |
| 03/16 | eTransfer Credit, Online Xfer Transfer from CK ‹      ›45 | | 58,200.00 |
| 03/22 | eTransfer Credit, Online Xfer Transfer from CK ‹      ›45 | | 54,100.00 |
| 03/23 | eTransfer Credit, Online Xfer Transfer from CK ‹ .    ›5345 | | 5,600.00 |
| 03/28 | eTransfer Credit, Online Xfer Transfer from CK ‹      ›45 | | 59,400.00 |
| 03/31 | ACH DEPOSIT, DOF PARKING OPS REVERSAL C      ›206 | | 1,685.00 |
| | | Subtotal: | 286,585.00 |

#### Checks Paid

No. Checks: 194    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/27 | 44242 | 998.61 | 03/03 | 50058* | 765.39 |
| 03/15 | 50005* | 41.13 | 03/07 | 50059 | 496.69 |
| 03/15 | 50017* | 119.68 | 03/08 | 50060 | 627.28 |
| 03/15 | 50040* | 437.17 | 03/03 | 50061 | 1,168.58 |
| 03/02 | 50052* | 193.78 | 03/03 | 50062 | 1,070.15 |

**Call 1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 30,800.93 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals - | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 03/06 | 50063 | 161.01 | 03/06 | 50097 | 416.02 |
| 03/07 | 50064 | 199.82 | 03/07 | 50098 | 630.00 |
| 03/07 | 50065 | 691.95 | 03/09 | 50099 | 305.19 |
| 03/07 | 50066 | 476.93 | 03/13 | 50100 | 432.07 |
| 03/13 | 50067 | 552.60 | 03/13 | 50101 | 155.02 |
| 03/03 | 50068 | 561.61 | 03/10 | 50102 | 797.00 |
| 03/09 | 50069 | 1,105.19 | 03/14 | 50103 | 496.69 |
| 03/06 | 50070 | 920.02 | 03/16 | 50104 | 554.48 |
| 03/06 | 50071 | 496.70 | 03/10 | 50105 | 1,241.25 |
| 03/08 | 50072 | 420.00 | 03/13 | 50106 | 644.34 |
| 03/07 | 50073 | 1,244.17 | 03/13 | 50107 | 424.15 |
| 03/06 | 50074 | 651.60 | 03/10 | 50108 | 1,518.10 |
| 03/03 | 50075 | 572.09 | 03/15 | 50109 | 496.59 |
| 03/06 | 50076 | 876.39 | 03/14 | 50110 | 556.37 |
| 03/15 | 50077 | 886.01 | 03/14 | 50111 | 1,099.44 |
| 03/06 | 50078 | 1,378.50 | 03/14 | 50112 | 532.26 |
| 03/06 | 50079 | 627.08 | 03/13 | 50113 | 527.49 |
| 03/06 | 50080 | 878.56 | 03/13 | 50114 | 464.76 |
| 03/06 | 50081 | 680.85 | 03/15 | 50115 | 1,064.17 |
| 03/03 | 50082 | 596.80 | 03/10 | 50116 | 808.38 |
| 03/06 | 50083 | 1,171.54 | 03/13 | 50117 | 508.56 |
| 03/07 | 50084 | 1,063.18 | 03/14 | 50118 | 630.00 |
| 03/06 | 50085 | 811.68 | 03/14 | 50119 | 1,238.14 |
| 03/07 | 50086 | 1,175.66 | 03/10 | 50120 | 651.60 |
| 03/06 | 50087 | 1,231.64 | 03/10 | 50121 | 629.19 |
| 03/07 | 50088 | 840.00 | 03/10 | 50122 | 929.08 |
| 03/06 | 50089 | 1,500.00 | 03/15 | 50123 | 926.65 |
| 03/06 | 50090 | 550.58 | 03/21 | 50124 | 571.77 |
| 03/07 | 50091 | 1,338.20 | 03/13 | 50125 | 1,310.93 |
| 03/06 | 50092 | 1,678.22 | 03/13 | 50126 | 638.95 |
| 03/06 | 50093 | 500.64 | 03/13 | 50127 | 1,074.15 |
| 03/03 | 50094 | 840.85 | 03/13 | 50128 | 701.12 |
| 03/03 | 50095 | 1,050.00 | 03/13 | 50129 | 945.08 |
| 03/07 | 50096 | 844.41 | 03/13 | 50130 | 1,188.77 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP
KELLOGGS DINER
PAYROLL

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Mar 01 2023-Mar 31 2023 |
| Cust Ref #: | T-### |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 03/14 | 50131 | 966.28 | 03/27 | 50165 | 1,121.49 |
| 03/13 | 50132 | 846.71 | 03/20 | 50166 | 643.69 |
| 03/14 | 50133 | 1,175.66 | 03/17 | 50167 | 436.88 |
| 03/13 | 50134 | 1,165.36 | 03/17 | 50168 | 866.13 |
| 03/14 | 50135 | 840.00 | 03/24 | 50169 | 987.55 |
| 03/13 | 50136 | 1,500.00 | 03/21 | 50170 | 544.37 |
| 03/13 | 50137 | 477.10 | 03/20 | 50171 | 1,162.08 |
| 03/13 | 50138 | 1,447.12 | 03/20 | 50172 | 670.56 |
| 03/13 | 50139 | 1,531.59 | 03/20 | 50173 | 1,129.37 |
| 03/13 | 50140 | 500.64 | 03/20 | 50174 | 844.44 |
| 03/10 | 50141 | 827.43 | 03/17 | 50175 | 638.48 |
| 03/10 | 50142 | 1,050.00 | 03/20 | 50177* | 1,001.93 |
| 03/14 | 50143 | 804.90 | 03/20 | 50178 | 1,046.69 |
| 03/13 | 50144 | 459.03 | 03/21 | 50179 | 822.54 |
| 03/13 | 50145 | 1,050.00 | 03/21 | 50180 | 806.67 |
| 03/17 | 50146 | 384.35 | 03/21 | 50181 | 1,241.45 |
| 03/20 | 50147 | 278.55 | 03/20 | 50182 | 1,124.60 |
| 03/17 | 50148 | 829.90 | 03/20 | 50183 | 840.00 |
| 03/22 | 50149 | 559.28 | 03/20 | 50184 | 1,500.00 |
| 03/20 | 50150 | 545.95 | 03/20 | 50185 | 650.38 |
| 03/17 | 50151 | 1,201.34 | 03/20 | 50186 | 1,466.18 |
| 03/20 | 50152 | 659.29 | 03/20 | 50187 | 1,229.09 |
| 03/17 | 50153 | 445.28 | 03/24 | 50188 | 555.96 |
| 03/17 | 50154 | 1,281.64 | 03/17 | 50189 | 773.08 |
| 03/23 | 50155 | 880.29 | 03/17 | 50190 | 1,050.00 |
| 03/21 | 50156 | 326.26 | 03/21 | 50191 | 798.32 |
| 03/21 | 50157 | 1,008.10 | 03/20 | 50192 | 466.46 |
| 03/21 | 50158 | 532.26 | 03/21 | 50193 | 1,120.00 |
| 03/27 | 50159 | 527.49 | 03/21 | 50194 | 389.77 |
| 03/20 | 50160 | 489.89 | 03/24 | 50195 | 540.16 |
| 03/23 | 50161 | 906.23 | 03/28 | 50196 | 502.66 |
| 03/17 | 50162 | 1,075.81 | 03/27 | 50197 | 575.69 |
| 03/20 | 50163 | 516.44 | 03/27 | 50198 | 1,151.84 |
| 03/17 | 50164 | 630.00 | 03/27 | 50199 | 711.66 |


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 03/24 | 50200 | 571.77 | 03/27 | 50228 | 867.26 |
| 03/24 | 50201 | 1,227.19 | 03/28 | 50229 | 1,211.27 |
| 03/28 | 50202 | 791.56 | 03/27 | 50230 | 1,119.06 |
| 03/28 | 50204* | 524.35 | 03/27 | 50231 | 840.00 |
| 03/27 | 50205 | 527.49 | 03/24 | 50232 | 1,500.00 |
| 03/27 | 50206 | 848.13 | 03/27 | 50233 | 872.14 |
| 03/29 | 50207 | 979.40 | 03/27 | 50235* | 1,241.37 |
| 03/24 | 50208 | 1,025.28 | 03/27 | 50236 | 7,470.00 |
| 03/27 | 50209 | 504.60 | 03/24 | 50237 | 829.75 |
| 03/27 | 50210 | 1,050.00 | 03/24 | 50238 | 630.00 |
| 03/28 | 50211 | 1,348.90 | 03/24 | 50239 | 500.00 |
| 03/27 | 50212 | 548.87 | 03/28 | 50240 | 599.44 |
| 03/24 | 50213 | 699.92 | 03/28 | 50241 | 658.51 |
| 03/24 | 50214 | 711.15 | 03/28 | 50242 | 1,400.00 |
| 03/24 | 50215 | 500.00 | 03/29 | 50243 | 349.02 |
| 03/27 | 50218* | 1,126.63 | 03/31 | 50244 | 586.26 |
| 03/27 | 50219 | 566.50 | 03/31 | 50263* | 460.24 |
| 03/24 | 50220 | 996.75 | 03/31 | 50264 | 823.57 |
| 03/27 | 50221 | 835.53 | 03/31 | 50272* | 677.50 |
| 03/24 | 50222 | 681.39 | 03/31 | 50281* | 472.58 |
| 03/27 | 50224* | 1,000.00 | 03/31 | 50285* | 836.35 |
| 03/27 | 50225 | 825.79 | 03/31 | 50286 | 1,050.00 |
| 03/27 | 50226 | 500.00 | 03/27 | 502324* | 1,558.09 |
| 03/28 | 50227 | 994.80 | 03/27 | 502396* | 496.70 |
| | | | | Subtotal: | 163,166.16 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 03/03 | CCD DEBIT, NATPAY-1 | ιͻ IMPOUNDTAX 1 | ͺ18 | 15,759.02 |
| 03/03 | CCD DEBIT, NATPAY- .ͺͺͺͺͺ18 INVOICE | ͺͺͺͺͺ18 | | 224.84 |
| 03/10 | CCD DEBIT, NATPAY-1 | 18 IMPOUNDTAX | ͦ1͵8 | 18,135.02 |
| 03/10 | CCD DEBIT, NATPAY | 18 INVOICE | ,8 | 195.46 |
| 03/17 | CCD DEBIT, NATPAY-1 | 8 IMPOUNDTAX | ͺ ͽ | 18,086.73 |
| 03/17 | CCD DEBIT, NATPAY-1ͨͦͦͦͦ8 INVOICE 1 | 18 | | 181.54 |
| 03/24 | CCD DEBIT, NATPAY | 18 IMPOUNDTAX 1ͦ | ͺ18 | 18,497.12 |
| 03/24 | CCD DEBIT, NATPAY-1 | I8 INVOICE 1ͦͦͦ | | 196.67 |


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP
KELLOGGS DINER
PAYROLL

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 03/29 | ELECTRONIC PMT-WEB, DOF PARKING OPS DOF MOBAPP C | | 206 | 1,685.00 |
| 03/30 | CCD DEBIT, NATPAY- ( ) 318 DIR DEP 3 | | | 5,509.96 |
| 03/30 | CCD DEBIT, NATPAY-⌐ 18 INVOICE ' 18 | | | 225.59 |
| 03/31 | CCD DEBIT, NATPAY- ⌐0818 IMPOUNDTAX ⌐ 18 | | | 18,153.50 |
| | | | Subtotal: | 96,850.45 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/28 | 4,232.54 | 03/17 | 35,164.89 |
| 03/02 | 44,038.76 | 03/20 | 17,779.30 |
| 03/03 | 31,629.43 | 03/21 | 10,737.79 |
| 03/06 | 17,098.40 | 03/22 | 64,278.51 |
| 03/07 | 8,097.39 | 03/23 | 68,091.99 |
| 03/08 | 7,050.11 | 03/24 | 37,441.33 |
| 03/09 | 63,039.73 | 03/27 | 9,556.39 |
| 03/10 | 36,257.22 | 03/28 | 60,924.90 |
| 03/13 | 17,711.67 | 03/29 | 57,911.48 |
| 03/14 | 9,371.93 | 03/30 | 52,175.93 |
| 03/15 | 5,400.53 | 03/31 | 30,800.93 |
| 03/16 | 63,046.05 | | |

# SID BOYS CORP
## Profit & Loss
### March 2023

|  | Mar 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Food Sales** | 271,596.00 |
| **Total Income** | 271,596.00 |
| **Cost of Goods Sold** | |
| **Food Purchases** | 108,234.15 |
| **Restaurant Supplies** | 7,595.76 |
| **Total COGS** | 115,829.91 |
| **Gross Profit** | 155,766.09 |
| **Expense** | |
| **APPLIANCES** | 4,844.94 |
| **Bank Service Charges** | 890.06 |
| **CHECK ORDER** | 153.98 |
| **Cleaning & Maintenance** | 5,625.99 |
| **Exterminator** | 577.80 |
| **FINES & VIOLATIONS** | 1,200.00 |
| **Insurance Expense** | |
| **GENERAL LIABILITY** | 4,654.41 |
| **Total Insurance Expense** | 4,654.41 |
| **NYC CORP TAX** | 2,000.00 |
| **NYS CORP TAX** | 1,000.00 |
| **Wages & Salaries** | 216,000.18 |
| **PAYROLL FEE** | 1,024.10 |
| **PAYROLL TAX** | 26,580.36 |
| **Rent Expense** | 22,616.73 |
| **Repairs and Maintenance** | 13,378.08 |
| **Rubbish Removal** | 8,295.78 |
| **Telephone Expense** | 1,488.16 |
| **Utilities** | 12,619.45 |
| **Total Expense** | 322,950.02 |
| **Net Ordinary Income** | -167,183.93 |
| **Net Income** | **-167,183.93** |