Fill in this information to identify the case:

Debtor Name SID BOYS CORP D/B/A KELLOGG'S DINER

United States Bankruptcy Court for the: Eastern District of New York

Case number: 21-42207-ESSX

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

| Month: | MAY 2023 | Date report filed: | 06/12/2023 |
| | | | MM / DD / YYYY |
| Line of business: | RESTAURANT | NAISC code: | 72251 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Richard J. McCord, Chapter 7 Trustee of Sid Boys Corp

Original signature of responsible party

Printed name of responsible party    Richard J. McCord

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?                ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**                                       $ 737,259.00

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                           $ 228,144.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.                                    – $ 365,519.00

Report the total from *Exhibit D* here.

22. **Net cash flow**                                                         + $ -137,375.00

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                              = $ 599,884.00

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                       $ 20,020.00

*(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____0.00_____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                            28

27. What is the number of employees as of the date of this monthly report?               56

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____0.00_____

30. How much have you paid this month in other professional fees?                                         $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?                        $ _____0.00_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 278,995.00 | — | $ 228,144.00 | = | $ 50,851.00 |
| 33. **Cash disbursements** | $ 322,564.00 | — | $ 365,519.00 | = | $ -42,955.00 |
| 34. **Net cash flow** | $ -43,569.00 | — | $ -137,375.00 | = | $ 7,896.00 |

35. Total projected cash receipts for the next month:                          $ 259,554.00

36. Total projected cash disbursements for the next month:                   - $ 304,659.00

37. Total projected net cash flow for the next month:                        = $ -45,105.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# SID BOYS CORP
# Profit & Loss
### May 2023

| | May 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Food Sales | 228,144.34 |
| **Total Income** | 228,144.34 |
| **Cost of Goods Sold** | |
| Food Purchases | 81,483.53 |
| Restaurant Supplies | 4,450.20 |
| **Total COGS** | 85,933.73 |
| **Gross Profit** | 142,210.61 |
| **Expense** | |
| Bank Service Charges | 1,209.55 |
| Exterminator | 577.80 |
| **Insurance Expense** | |
| GENERAL LIABILITY | 32,361.58 |
| PROPERTY INSURANCE | 8,934.57 |
| WORKER'S COMPENSATION | 11,975.00 |
| **Total Insurance Expense** | 53,271.15 |
| Payroll Expenses | 152,977.51 |
| PAYROLL FEE | 858.00 |
| PAYROLL TAX | 16,227.54 |
| Printing and Reproduction | 1,912.78 |
| Rent Expense | 22,616.73 |
| Repairs and Maintenance | 7,298.32 |
| Rubbish Removal | 8,295.78 |
| Telephone Expense | 1,147.99 |
| Uniforms | 1,240.67 |
| Utilities | 11,951.40 |
| **Total Expense** | 279,585.22 |
| **Net Ordinary Income** | -137,374.61 |
| **Net Income** | -137,374.61 |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|--|-----------|--------|
| **Hours and Wages** | | | | | **Taxes** | | **Deductions** | | | **Net Pay** | **Employer** | |
| Employee: Thomas, Marc J (00000195) | | | | | | | Dept: 10000066 - Security | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Misc. Pay | | | | 6,020.51 | Federal | 279.07 | NY PFL | 26.33 | 0.00 | $4,760.00 | FICA | 373.28 |
| | | | | $6,020.51 | FICA | 373.28 | NY SDI | 2.40 | 0.00 | | Medicare | 87.29 |
| | | | | | Medicare | 87.29 | | $28.73 | $0.00 | | NY MCTMT | 13.85 |
| | | | | | NY State | 281.41 | | | | | | $474.42 |
| | | | | | NYC | 210.73 | | | | | | |
| | | | | | | $1,231.78 | | | | | | |
| Employee: Velasquez, Gumercindo (00000189) | | | | | | | Dept: 10000015 - Dishwasher | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $15.00 | | 138:45 | 2,081.25 | Federal | 105.40 | NY PFL | 9.47 | 0.00 | $1,682.98 | FICA | 129.03 |
| | | | 138:45 | $2,081.25 | FICA | 129.03 | NY SDI | 2.40 | 0.00 | | Medicare | 30.18 |
| | | | | | Medicare | 30.18 | | $11.87 | $0.00 | | FUTA | 3.01 |
| | | | | | NY State | 70.50 | | | | | NY SUTA | 43.71 |
| | | | | | NYC | 51.29 | | | | | NY MCTMT | 4.78 |
| | | | | | | $386.40 | | | | | | $210.71 |

**CompanyTotals:**

**Total # of Pays: 213**       **Total # of Employees: 58**

| | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|
| Regular Hours | 0.00 | 6,523:00 | 122,198.79 | Federal | 13,043.13 | NY PFL | 823.53 | 0.00 | $142,385.89 | FICA | 11,357.91 |
| Overtime Hours | 0.00 | 409:15 | 12,315.33 | FICA | 11,357.91 | NY SDI | 123.00 | 0.00 | | Medicare | 2,656.34 |
| Misc. Pay | 0.00 | | 18,193.39 | Medicare | 2,656.34 | | $946.53 | $0.00 | | FUTA | 207.43 |
| Held Tips | 0.00 | | 30,213.93 | NY State | 7,583.56 | **Reimbursement** | | | | NY SUTA | 1,584.50 |
| Spread Of Hrs. | 0.00 | 18:00 | 270.00 | NYC | 5,543.62 | Exp. Reimb | 325.56 | 0.00 | | NY MCTMT | 421.36 |
| | | 6,950:15 | $183,191.44 | | $40,184.56 | | $325.56 | $0.00 | | | $16,227.54 |
| | | | | | | **TFB** | | | | | |
| | | | | | | Tip Credit | 7,298.75 | 0.00 | | | |
| | | | | | | | $7,298.75 | $0.00 | | | |

# Payroll Detail

**Pay Frequency:** Weekly
**Check Dates:** 05/01/2023 to 05/31/2023

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Ba, Mamadou (00000197)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 154.02 | NY PFL | 11.34 | 0.00 | $1,970.98 | FICA | 154.38 |
| Overtime Hours | $22.50 | | 4:00 | 90.02 | FICA | 154.38 | NY SDI | 2.40 | 0.00 | | Medicare | 36.10 |
| | | | 164:00 | $2,490.02 | Medicare | 36.10 | | $13.74 | $0.00 | | NY SUTA | 14.82 |
| | | | | | NY State | 93.00 | | | | | NY MCTMT | 5.72 |
| | | | | | NYC | 67.80 | | | | | | $211.02 |
| | | | | | | $505.30 | | | | | | |

**Employee: Bennett, Eric (00000226)** — Dept: 10900066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 2,707.85 | Federal | 198.71 | NY PFL | 12.32 | 0.00 | $2,100.00 | FICA | 167.89 |
| | | | | $2,707.85 | FICA | 167.89 | NY SDI | 2.40 | 0.00 | | Medicare | 39.26 |
| | | | | | Medicare | 39.26 | | $14.72 | $0.00 | | FUTA | 16.24 |
| | | | | | NY State | 107.32 | | | | | NY SUTA | 56.87 |
| | | | | | NYC | 79.95 | | | | | NY MCTMT | 6.23 |
| | | | | | | $593.13 | | | | | | $286.49 |

**Employee: Caple, David (00000225)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 483.04 | FICA | 29.95 | NY PFL | 2.20 | 0.00 | $420.00 | FICA | 29.95 |
| | | | | $483.04 | Medicare | 7.00 | NY SDI | 0.60 | 0.00 | | Medicare | 7.00 |
| | | | | | NY State | 13.46 | | $2.80 | $0.00 | | FUTA | 2.90 |
| | | | | | NYC | 9.83 | | | | | NY SUTA | 10.14 |
| | | | | | | $60.24 | | | | | NY MCTMT | 1.11 |
| | | | | | | | | | | | | $51.10 |

**Employee: Cappelo, Helen (00000026)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 180:00 | 2,720.00 | Federal | 292.39 | NY PFL | 13.57 | 0.00 | $2,236.75 | FICA | 184.85 |
| Overtime Hours | $25.50 | | 0:30 | 12.76 | FICA | 184.85 | NY SDI | 2.40 | 0.00 | | Medicare | 43.24 |
| Held Tips | | | | 248.65 | Medicare | 43.24 | | $15.97 | $0.00 | | NY SUTA | 28.22 |
| | | | 180:30 | $2,981.41 | NY State | 120.02 | | | | | NY MCTMT | 6.86 |
| | | | | | NYC | 88.19 | | | | | | $263.17 |
| | | | | | | $728.69 | | | | | | |

**Employee: Cardona Vasquez, Jose E (00000167)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $24.75 | | 160:00 | 3,960.00 | Federal | 504.55 | NY PFL | 22.75 | 0.00 | $3,691.73 | FICA | 309.97 |
| Overtime Hours | $37.13 | | 28:00 | 1,039.50 | FICA | 309.97 | NY SDI | 2.40 | 0.00 | | Medicare | 72.50 |
| | | | 188:00 | $4,999.50 | Medicare | 72.50 | | $25.15 | $0.00 | | NY MCTMT | 11.50 |
| | | | | | NY State | 228.78 | | | | | | $393.97 |
| | | | | | NYC | 168.82 | | | | | | |
| | | | | | | $1,282.62 | | | | | | |

**Employee: Cho Xo, Carlos (00000213)** — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 160:00 | 1,600.00 | Federal | 224.50 | NY PFL | 14.01 | 0.00 | $2,383.52 | FICA | 190.80 |
| Overtime Hours | $17.50 | | 4:30 | 78.76 | FICA | 180.80 | NY SDI | 2.40 | 0.00 | | Medicare | 44.62 |
| Held Tips | | | | 1,398.54 | Medicare | 44.62 | TFB | | | | FUTA | 2.61 |
| | | | 164:30 | $3,077.30 | NY State | 125.28 | Tip Credit | 822.50 | 0.00 | | NY SUTA | 64.62 |
| | | | | | NYC | 92.17 | | $822.50 | $0.00 | | NY MCTMT | 7.08 |
| | | | | | | $677.37 | | | | | | $309.73 |

**Employee: Choc Flores, Guillermo Osbaldo (00000216)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 150:45 | 2,261.25 | Federal | 139.59 | NY PFL | 10.78 | 0.00 | $1,884.96 | FICA | 146.62 |
| Overtime Hours | $22.50 | | 4:45 | 106.88 | FICA | 146.62 | NY SDI | 2.40 | 0.00 | | Medicare | 34.34 |
| | | | 155:30 | $2,368.13 | Medicare | 34.34 | | $13.18 | $0.00 | | FUTA | 7.74 |
| | | | | | NY State | 86.29 | | | | | NY SUTA | 49.73 |
| | | | | | NYC | 62.95 | | | | | NY MCTMT | 5.45 |
| | | | | | | $469.99 | | | | | | $244.08 |

**Company:** SID BOYS CORP DBA: Kellogs Diner (20133695)
**Year:** 2023
**Printed:** 06/07/2023 11:32:40 am
PayrollDetailReport.rpt

Page 1 of 9

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 05/01/2023 to 05/31/2023

### Employee: Choc Ich, Manuel (00000206) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 160:00 | 3,680.00 | Federal | 224.73 | NY PFL | 23.87 | 0.00 | $4,193.83 | FICA | 325.33 |
| Overtime Hours | $34.50 | | 43:15 | 1,492.13 | FICA | 325.33 | NY SDI | 2.40 | 0.00 | | Medicare | 76.08 |
| Spread Of Hrs. | $15.00 | | 5:00 | 75.00 | Medicare | 76.08 | | $26.27 | $0.00 | | NY MCTMT | 12.07 |
| | | | 208:15 | $5,247.13 | NY State | 229.61 | | | | | | $413.48 |
| | | | | | NYC | 171.28 | | | | | | |
| | | | | | | $1,027.03 | | | | | | |

### Employee: Cochoy, Carmen Rafael (00000219) — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 150:00 | 1,500.00 | Federal | 125.38 | NY PFL | 13.17 | 0.00 | $2,345.36 | FICA | 179.33 |
| Overtime Hours | $17.50 | | 0:30 | 8.75 | FICA | 179.33 | NY SDI | 2.40 | 0.00 | | Medicare | 41.94 |
| Held Tips | | | | 1,383.58 | Medicare | 41.94 | | $15.57 | $0.00 | | FUTA | 0.35 |
| | | | 150:30 | $2,892.33 | NY State | 106.65 | TFB | | | | NY SUTA | 60.75 |
| | | | | | NYC | 78.10 | Tip Credit | 752.50 | 0.00 | | NY MCTMT | 6.65 |
| | | | | | | $531.40 | | $752.50 | $0.00 | | | $289.02 |

### Employee: Demarco, Thomas (00000221) — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 238.41 | FICA | 14.66 | NY PFL | 1.08 | 0.00 | $210.00 | FICA | 14.66 |
| | | | | $236.41 | Medicare | 3.43 | NY SDI | 0.60 | 0.00 | | Medicare | 3.43 |
| | | | | | NY State | 3.76 | | $1.68 | $0.00 | | FUTA | 1.41 |
| | | | | | NYC | 2.88 | | | | | NY SUTA | 4.96 |
| | | | | | | $24.73 | | | | | NY MCTMT | 0.54 |
| | | | | | | | | | | | | $25.00 |

### Employee: Diallo, Hamidou (00000233) — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 25:45 | 257.50 | Federal | 19.34 | NY PFL | 2.09 | 0.00 | $377.81 | FICA | 28.50 |
| Held Tips | | | | 202.24 | FICA | 28.50 | NY SDI | 0.60 | 0.00 | | Medicare | 6.67 |
| | | | 25:45 | $459.74 | Medicare | 6.67 | | $2.69 | $0.00 | | FUTA | 2.76 |
| | | | | | NY State | 14.30 | TFB | | | | NY SUTA | 9.65 |
| | | | | | NYC | 10.43 | Tip Credit | 128.75 | 0.00 | | NY MCTMT | 1.06 |
| | | | | | | $79.24 | | $128.75 | $0.00 | | | $48.64 |

### Employee: Diaz Garcia, Edgar (00000217) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $21.00 | | 160:00 | 3,360.00 | Federal | 231.73 | NY PFL | 19.69 | 0.00 | $3,433.90 | FICA | 268.29 |
| Overtime Hours | $31.50 | | 29:45 | 937.13 | FICA | 268.29 | NY SDI | 2.40 | 0.00 | | Medicare | 62.74 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | Medicare | 62.74 | | $22.09 | $0.00 | | NY SUTA | 25.34 |
| | | | 191:45 | $4,327.13 | NY State | 177.11 | | | | | NY MCTMT | 9.95 |
| | | | | | NYC | 131.27 | | | | | | $366.32 |
| | | | | | | $871.14 | | | | | | |

### Employee: Drissi Speciner, Najla (00000168) — Dept: 10000060 - Cashiers — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 162.81 | NY PFL | 11.67 | 0.00 | $2,097.39 | FICA | 158.91 |
| Overtime Hours | $22.50 | | 7:15 | 163.13 | FICA | 158.91 | NY SDI | 2.40 | 0.00 | | Medicare | 37.17 |
| | | | 167:15 | $2,563.13 | Medicare | 37.17 | | $14.07 | $0.00 | | NY SUTA | 45.96 |
| | | | | | NY State | 92.78 | | | | | NY MCTMT | 5.90 |
| | | | | | | $451.67 | | | | | | $247.34 |

### Employee: Dzul Rosas, Luis Alberto (00000181) — Dept: 10000050 - Delivery — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 164:30 | 2,467.50 | Federal | 90.88 | NY PFL | 15.44 | 0.00 | $2,796.92 | FICA | 210.32 |
| Overtime Hours | $22.50 | | 11:00 | 247.51 | FICA | 210.32 | NY SDI | 2.40 | 0.00 | | Medicare | 49.18 |
| Held Tips | | | | 677.05 | Medicare | 49.18 | | $17.84 | $0.00 | | NY SUTA | 27.58 |
| | | | 176:30 | $3,392.06 | NY State | 130.32 | | | | | NY MCTMT | 7.81 |
| | | | | | NYC | 96.60 | | | | | | $294.89 |
| | | | | | | $577.30 | | | | | | |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 05/01/2023 to 05/31/2023

## Employee: Federico, Anthony J. (00000199) — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 71:15 | 712.50 | Federal | 316.60 | NY PFL | 17.49 | 0.00 | $2,922.62 | FICA | 238.39 |
| Regular Hours | $15.00 | | 67:45 | 1,016.25 | FICA | 238.39 | NY SDI | 2.40 | 0.00 | | Medicare | 55.74 |
| Held Tips | | | | 2,116.00 | Medicare | 55.74 | | $19.89 | $0.00 | | NY MCTMT | 8.84 |
| | | | 139:00 | 3,844.75 | NY State | 167.50 | TFB | | | | | $302.97 |
| | | | | | NYC | 124.01 | Tip Credit | 356.25 | 0.00 | | | |
| | | | | | | 902.24 | | $356.25 | $0.00 | | | |

## Employee: Flores, Francisco Hernandez (00000008) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 160:00 | 3,680.00 | Federal | 512.63 | NY PFL | 21.40 | 0.00 | $3,442.48 | FICA | 291.79 |
| Overtime Hours | $34.50 | | 29:45 | 1,026.38 | FICA | 291.79 | NY SDI | 2.40 | 0.00 | | Medicare | 68.24 |
| | | | 189:45 | 4,706.38 | Medicare | 68.24 | | $23.80 | $0.00 | | NY MCTMT | 10.82 |
| | | | | | NY State | 210.65 | | | | | | $370.85 |
| | | | | | NYC | 156.59 | | | | | | |
| | | | | | | 1,240.10 | | | | | | |

## Employee: Flores, Nelson (00000188) — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 185.76 | NY PFL | 12.52 | 0.00 | $2,156.68 | FICA | 170.77 |
| Overtime Hours | $22.50 | | 15:45 | 354.38 | FICA | 170.77 | NY SDI | 2.40 | 0.00 | | Medicare | 39.94 |
| | | | 175:45 | 2,754.38 | Medicare | 39.94 | | $14.92 | $0.00 | | NY SUTA | 57.84 |
| | | | | | NY State | 107.53 | | | | | NY MCTMT | 6.34 |
| | | | | | NYC | 78.78 | | | | | | $274.89 |
| | | | | | | 582.78 | | | | | | |

## Employee: Fowler, Kevin Reginald (00000215) — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 2,266.06 | Federal | 67.19 | NY PFL | 10.30 | 0.00 | $1,890.00 | FICA | 140.49 |
| | | | | 2,266.06 | FICA | 140.49 | NY SDI | 2.40 | 0.00 | | Medicare | 32.86 |
| | | | | | Medicare | 32.86 | | $12.70 | $0.00 | | FUTA | 2.32 |
| | | | | | NY State | 69.72 | | | | | NY SUTA | 47.58 |
| | | | | | NYC | 53.10 | | | | | NY MCTMT | 5.21 |
| | | | | | | 363.36 | | | | | | $228.46 |

## Employee: Gonzalez, Martin (00000017) — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 119:47 | 1,197.84 | Federal | 635.16 | NY PFL | 22.44 | 0.00 | $3,497.87 | FICA | 305.77 |
| Regular Hours | $15.00 | | 40:13 | 603.25 | FICA | 305.77 | NY SDI | 2.40 | 0.00 | | Medicare | 71.51 |
| Overtime Hours | $17.50 | | 6:43 | 117.55 | Medicare | 71.51 | | $24.84 | $0.00 | | NY MCTMT | 11.33 |
| Overtime Hours | $22.50 | | 2:32 | 57.02 | NY State | 227.29 | TFB | | | | | $388.61 |
| Held Tips | | | | 2,941.05 | NYC | 169.27 | Tip Credit | 632.50 | 0.00 | | | |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | | 1,409.00 | | $632.50 | $0.00 | | | |
| | | | 170:15 | 4,931.71 | | | | | | | | |

## Employee: Herera, Juan (00000202) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 157:15 | 2,358.75 | FICA | 146.25 | NY PFL | 10.74 | 0.00 | $2,024.41 | FICA | 146.25 |
| | | | 157:15 | 2,358.75 | Medicare | 34.20 | NY SDI | 2.40 | 0.00 | | Medicare | 34.20 |
| | | | | | NY State | 61.54 | | $13.14 | $0.00 | | FUTA | 4.80 |
| | | | | | NYC | 59.21 | | | | | NY SUTA | 49.52 |
| | | | | | | 321.20 | | | | | NY MCTMT | 5.42 |
| | | | | | | | | | | | | $240.19 |

## Employee: Homicka, Dominika A (00000102) — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| \[Hours and Wages\] Type | Rate | Pieces | Hours | Amount | \[Taxes\] Tax | Amount | \[Deductions\] Deduction | Amount | Match | Net Pay | \[Employer\] Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 74:15 | 1,262.25 | Federal | 215.10 | NY PFL | 12.06 | 0.00 | $2,046.76 | FICA | 164.33 |
| Held Tips | | | | 1,388.35 | FICA | 164.33 | NY SDI | 2.40 | 0.00 | | Medicare | 38.44 |
| | | | 74:15 | 2,650.60 | Medicare | 38.44 | | $14.46 | $0.00 | | NY SUTA | 55.66 |
| | | | | | NY State | 98.82 | | | | | NY MCTMT | 6.10 |
| | | | | | NYC | 72.69 | | | | | | $264.53 |
| | | | | | | 589.38 | | | | | | |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 05/01/2023 to 05/31/2023

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Ismail, Mohamed Attla (00000128)** — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 129:45 | 1,297.50 | Federal | 316.43 | NY PFL | 14.48 | 0.00 | $2,377.38 | FICA | 197.27 |
| Held Tips | | | | 1,854.31 | FICA | 197.27 | NY SDI | 2.40 | 0.00 | | Medicare | 46.14 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | Medicare | 46.14 | | | | | NY MCTMT | 7.33 |
| | | | 131:45 | $3,181.81 | NY State | 131.04 | TFB | $16.88 | $0.00 | | | $250.74 |
| | | | | | NYC | 96.67 | Tip Credit | 648.75 | 0.00 | | | |
| | | | | | | $787.55 | | $648.75 | $0.00 | | | |

**Employee: Kabe Okoh, Peter (00000141)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 159:00 | 2,385.00 | Federal | 183.60 | NY PFL | 10.95 | 0.00 | $1,879.43 | FICA | 149.15 |
| Overtime Hours | $22.50 | | 0:15 | 5.63 | FICA | 149.15 | NY SDI | 2.40 | 0.00 | | Medicare | 34.88 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | Medicare | 34.88 | | $13.35 | $0.00 | | NY MCTMT | 5.53 |
| | | | 160:15 | $2,405.63 | NY State | 84.12 | | | | | | $189.56 |
| | | | | | NYC | 61.10 | | | | | | |
| | | | | | | $512.85 | | | | | | |

**Employee: Luna Tiburcio, Alfredo (00000235)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 80:00 | 1,200.00 | FICA | 74.40 | NY PFL | 5.46 | 0.00 | $1,038.42 | FICA | 74.40 |
| | | | 80:00 | $1,200.00 | Medicare | 17.40 | NY SDI | 1.20 | 0.00 | | Medicare | 17.40 |
| | | | | | NY State | 36.50 | | $6.66 | $0.00 | | FUTA | 7.20 |
| | | | | | NYC | 26.82 | | | | | NY SUTA | 25.20 |
| | | | | | | $154.92 | | | | | NY MCTMT | 2.76 |
| | | | | | | | | | | | | $126.96 |

**Employee: Maliza Moposita, Nelly Margarita (00000218)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 160:00 | 2,720.00 | Federal | 190.05 | NY PFL | 12.69 | 0.00 | $2,181.81 | FICA | 172.99 |
| Overtime Hours | $25.50 | | 2:45 | 70.13 | FICA | 172.99 | NY SDI | 2.40 | 0.00 | | Medicare | 40.45 |
| | | | 162:45 | $2,790.13 | Medicare | 40.45 | | $15.09 | $0.00 | | FUTA | 7.93 |
| | | | | | NY State | 109.49 | | | | | NY SUTA | 58.60 |
| | | | | | NYC | 80.25 | | | | | NY MCTMT | 6.41 |
| | | | | | | $593.23 | | | | | | $286.38 |

**Employee: McPherson, Trayhe (00000224)** — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 139:15 | 1,392.50 | Federal | 101.88 | NY PFL | 15.19 | 0.00 | $2,727.52 | FICA | 206.93 |
| Held Tips | | | | 1,944.95 | FICA | 206.93 | NY SDI | 2.40 | 0.00 | | Medicare | 48.39 |
| | | | 139:15 | $3,337.45 | Medicare | 48.39 | | | | | FUTA | 20.03 |
| | | | | | NY State | 135.37 | TFB | $17.59 | $0.00 | | NY SUTA | 70.08 |
| | | | | | NYC | 99.77 | Tip Credit | 696.25 | 0.00 | | NY MCTMT | 7.67 |
| | | | | | | $592.34 | | $696.25 | $0.00 | | | $353.10 |

**Employee: Mendez Guitierrez, Adolfo (00000162)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 95:34 | 955.66 | Federal | 429.52 | NY PFL | 20.94 | 0.00 | $3,439.36 | FICA | 285.29 |
| Regular Hours | $15.00 | | 63:56 | 959.00 | FICA | 285.29 | NY SDI | 2.40 | 0.00 | | Medicare | 66.72 |
| Overtime Hours | $17.50 | | 2:56 | 51.33 | Medicare | 66.72 | | | | | NY MCTMT | 10.59 |
| Overtime Hours | $22.50 | | 1:49 | 40.88 | NY State | 204.88 | TFB | $23.34 | $0.00 | | | $362.60 |
| Held Tips | | | | 2,594.55 | NYC | 152.31 | Tip Credit | 492.50 | 0.00 | | | |
| | | | 184:15 | $4,601.42 | | $1,138.72 | | $492.50 | $0.00 | | | |

**Employee: Moreno Ponciano, Rolando (00000231)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 115:00 | 2,645.00 | FICA | 186.45 | NY PFL | 13.58 | 0.00 | $2,550.79 | FICA | 186.45 |
| Overtime Hours | $34.50 | | 10:30 | 362.26 | Medicare | 43.61 | NY SDI | 1.80 | 0.00 | | Medicare | 43.61 |
| | | | 125:30 | $3,007.26 | NY State | 121.16 | | $15.48 | $0.00 | | FUTA | 18.04 |
| | | | | | NYC | 89.77 | | | | | NY SUTA | 63.15 |
| | | | | | | $440.99 | | | | | NY MCTMT | 6.91 |
| | | | | | | | | | | | | $318.16 |

**Pay Frequency:** Weekly
**Check Dates:** 05/01/2023 to 05/31/2023

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee: Munoz, Adam (00000210)** | | | | | | | **Dept: 10000015 - Dishwasher** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $15.00 | | 86:30 | 1,297.50 | Federal | 78.37 | NY PFL | 5.71 | 0.00 | $1,113.26 | FICA | 86.03 |
| Overtime Hours | $22.50 | | 4:00 | 90.00 | FICA | 86.03 | NY SDI | 1.80 | 0.00 | | Medicare | 20.12 |
| | | | 90:30 | $1,387.50 | Medicare | 20.12 | | $7.51 | $0.00 | | FUTA | 1.23 |
| | | | | | NY State | 47.12 | | | | | NY SUTA | 29.14 |
| | | | | | NYC | 35.09 | | | | | NY MCTMT | 3.19 |
| | | | | | | $266.73 | | | | | | $139.71 |
| **Employee: Navarrete, Leticia (00000123)** | | | | | | | **Dept: 10000035 - Counter** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $17.00 | | 110:00 | 1,870.00 | Federal | 402.60 | NY PFL | 16.44 | 0.00 | $2,630.96 | FICA | 223.91 |
| Held Tips | | | | 1,741.50 | FICA | 223.91 | NY SDI | 1.80 | 0.00 | | Medicare | 52.37 |
| | | | 110:00 | $3,611.50 | Medicare | 52.37 | | $18.24 | $0.00 | | NY MCTMT | 8.31 |
| | | | | | NY State | 162.49 | | | | | | $284.59 |
| | | | | | NYC | 120.93 | | | | | | |
| | | | | | | $962.30 | | | | | | |
| **Employee: Parada Aguilar, Evelyn Marbella (00000137)** | | | | | | | **Dept: 10000060 - Cashiers** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $18.00 | | 160:00 | 2,880.00 | Federal | 154.09 | NY PFL | 15.20 | 0.00 | $2,686.36 | FICA | 207.01 |
| Overtime Hours | $27.00 | | 17:00 | 459.00 | FICA | 207.01 | NY SDI | 2.40 | 0.00 | | Medicare | 48.41 |
| | | | 177:00 | $3,339.00 | Medicare | 48.41 | | $17.60 | $0.00 | | NY MCTMT | 7.68 |
| | | | | | NY State | 128.89 | | | | | | $263.10 |
| | | | | | NYC | 96.64 | | | | | | |
| | | | | | | $635.04 | | | | | | |
| **Employee: Perez Miranda, Hugo B (00000166)** | | | | | | | **Dept: 10000040 - Busser** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $19.00 | | 160:00 | 3,040.00 | Federal | 111.37 | NY PFL | 18.20 | 0.00 | $3,269.21 | FICA | 248.05 |
| Overtime Hours | $28.50 | | 4:30 | 128.26 | FICA | 248.05 | NY SDI | 2.40 | 0.00 | | Medicare | 58.01 |
| Held Tips | | | | 832.57 | Medicare | 58.01 | | $20.60 | $0.00 | | NY MCTMT | 9.20 |
| | | | 164:30 | $4,000.83 | NY State | 168.68 | | | | | | $315.26 |
| | | | | | NYC | 124.91 | | | | | | |
| | | | | | | $711.02 | | | | | | |
| **Employee: Poulos, Spiro (00000219)** | | | | | | | **Dept: 10000035 - Counter** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $16.00 | | 146:15 | 2,340.00 | Federal | 21.42 | NY PFL | 17.58 | 0.00 | $3,252.09 | FICA | 239.56 |
| Overtime Hours | $24.00 | | | | FICA | 239.56 | NY SDI | 2.40 | 0.00 | | Medicare | 56.03 |
| Held Tips | | | | 1,523.88 | Medicare | 56.03 | | $19.98 | $0.00 | | NY SUTA | 81.14 |
| | | | 146:15 | $3,863.88 | NY State | 157.75 | | | | | NY MCTMT | 8.89 |
| | | | | | NYC | 117.05 | | | | | | $385.62 |
| | | | | | | $591.81 | | | | | | |
| **Employee: Prasinos, Theodoros (00000144)** | | | | | | | **Dept: 10000070 - Management** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $1,284.81 | | | 5,139.24 | Federal | 327.16 | NY PFL | 26.28 | 0.00 | $4,000.00 | FICA | 318.64 |
| | | | | $5,139.24 | FICA | 318.64 | NY SDI | 2.40 | 0.00 | | Medicare | 74.52 |
| | | | | | Medicare | 74.52 | | $28.68 | $0.00 | | NY SUTA | 87.16 |
| | | | | | NY State | 223.68 | | | | | NY MCTMT | 11.84 |
| | | | | | NYC | 166.56 | | | | | | $492.16 |
| | | | | | | $1,110.56 | | | | | | |
| **Employee: Pride Thomas, Melissa (00000174)** | | | | | | | **Dept: 10000070 - Management** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $30.95 | | 102:45 | 3,180.12 | FICA | 197.16 | NY PFL | 14.48 | 0.00 | $2,711.09 | FICA | 197.16 |
| | | | 102:45 | $3,180.12 | Medicare | 46.12 | NY SDI | 2.40 | 0.00 | | Medicare | 46.12 |
| | | | | | NY State | 120.15 | | $16.88 | $0.00 | | NY MCTMT | 7.31 |
| | | | | | NYC | 88.72 | | | | | | $250.59 |
| | | | | | | $452.15 | | | | | | |

---

**Company:** SID BOYS CORP DBA: Kellogs Diner (20133695)
Year: 2023
Printed: 06/07/2023 11:32:40 am
PayrollDetailReport.rpt

Page 5 of 9

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 05/01/2023 to 05/31/2023

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |
| **Employee: Quevedo, Sandra E. (00000168)** | | | | | | | **Dept: 10000030 - Wait Staff** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $10.00 | | 152:45 | 1,527.50 | Federal | 503.45 | NY PFL | 19.71 | 0.00 | $3,137.36 | FICA | 268.66 |
| Overtime Hours | $17.50 | | 3:45 | 65.63 | FICA | 268.66 | NY SDI | 2.40 | 0.00 | | Medicare | 62.83 |
| Held Tips | | | | 2,739.91 | Medicare | 62.83 | | $22.11 | $0.00 | | NY MCTMT | 9.96 |
| | | | 156:30 | $4,333.04 | NY State | 194.35 | TFB | | | | | $341.45 |
| | | | | | NYC | 144.28 | Tip Credit | 782.50 | 0.00 | | | |
| | | | | | | $1,173.57 | | $782.50 | $0.00 | | | |
| **Employee: Ramirez Garcia, Santos I. (00000232)** | | | | | | | **Dept: 10000015 - Dishwasher** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $15.00 | | 157:45 | 2,366.25 | FICA | 151.60 | NY PFL | 11.12 | 0.00 | $2,125.21 | FICA | 151.60 |
| Overtime Hours | $22.50 | | 3:30 | 78.75 | Medicare | 35.46 | NY SDI | 1.80 | 0.00 | | Medicare | 35.46 |
| | | | 161:15 | $2,445.00 | NY State | 69.35 | | $12.92 | $0.00 | | FUTA | 14.67 |
| | | | | | NYC | 50.46 | | | | | NY SUTA | 51.34 |
| | | | | | | $306.87 | | | | | NY MCTMT | 5.62 |
| | | | | | | | | | | | | $258.69 |
| **Employee: Ramirez Rosales, Antonio (00000160)** | | | | | | | **Dept: 10000030 - Wait Staff** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $10.00 | | 120:45 | 1,207.50 | Federal | 263.36 | NY PFL | 15.87 | 0.00 | $2,669.42 | FICA | 216.22 |
| Held Tips | | | | 2,249.96 | FICA | 216.22 | NY SDI | 2.40 | 0.00 | | Medicare | 50.58 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | Medicare | 50.58 | | $18.27 | $0.00 | | FUTA | 20.93 |
| | | | 122:45 | $3,487.46 | NY State | 143.62 | TFB | | | | NY SUTA | 73.24 |
| | | | | | NYC | 106.01 | Tip Credit | 603.75 | 0.00 | | NY MCTMT | 8.02 |
| | | | | | | $799.77 | | $603.75 | $0.00 | | | $368.97 |
| **Employee: Ramon Chinchilla, Juan (00000205)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $19.00 | | 160:00 | 3,040.00 | Federal | 122.28 | NY PFL | 15.25 | 0.00 | $2,716.87 | FICA | 207.91 |
| Overtime Hours | $28.50 | | 11:00 | 313.51 | FICA | 207.91 | NY SDI | 2.40 | 0.00 | | Medicare | 48.62 |
| | | | 171:00 | $3,353.51 | Medicare | 48.62 | | $17.65 | $0.00 | | NY SUTA | 61.42 |
| | | | | | NY State | 138.15 | | | | | NY MCTMT | 7.71 |
| | | | | | NYC | 102.03 | | | | | | $325.66 |
| | | | | | | $618.99 | | | | | | |
| **Employee: Rendon Herrera, Angel Cesario (00000165)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $23.48 | | 160:00 | 3,758.80 | Federal | 521.14 | NY PFL | 23.10 | 0.00 | $3,737.16 | FICA | 314.64 |
| Overtime Hours | $35.22 | | 37:00 | 1,303.15 | FICA | 314.64 | NY SDI | 2.40 | 0.00 | | Medicare | 73.59 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | Medicare | 73.59 | | $25.50 | $0.00 | | NY MCTMT | 11.68 |
| | | | 198:00 | $5,074.95 | NY State | 230.92 | | | | | | $399.91 |
| | | | | | NYC | 172.00 | | | | | | |
| | | | | | | $1,312.29 | | | | | | |
| **Employee: Riccio, Holger (00000203)** | | | | | | | **Dept: 10000010 - Kitchen** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $21.00 | | 40:00 | 840.00 | Federal | 22.08 | NY PFL | 5.04 | 0.00 | $911.10 | FICA | 68.68 |
| Overtime Hours | $31.50 | | 8:30 | 267.75 | FICA | 68.69 | NY SDI | 0.60 | 0.00 | | Medicare | 16.06 |
| | | | 48:30 | $1,107.75 | Medicare | 16.06 | | $5.64 | $0.00 | | NY SUTA | 20.27 |
| | | | | | NY State | 48.30 | | | | | NY MCTMT | 2.55 |
| | | | | | NYC | 35.89 | | | | | | $107.56 |
| | | | | | | $191.01 | | | | | | |
| **Employee: Riley, Lance R. (00000196)** | | | | | | | **Dept: 10000066 - Security** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Misc. Pay | | | | 4,150.60 | Federal | 290.59 | NY PFL | 18.88 | 0.00 | $3,234.00 | FICA | 257.33 |
| | | | | $4,150.60 | FICA | 257.33 | NY SDI | 2.40 | 0.00 | | Medicare | 60.18 |
| | | | | | Medicare | 60.18 | | $21.28 | $0.00 | | NY SUTA | 34.40 |
| | | | | | NY State | 180.09 | | | | | NY MCTMT | 9.55 |
| | | | | | NYC | 137.13 | | | | | | $361.46 |
| | | | | | | $925.32 | | | | | | |

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 05/01/2023 to 05/31/2023

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Rodriguez Balderas, Angel (00000101)** — Dept: 10000050 - Delivery — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | 160:00 | 2,400.00 | Federal | 361.59 | NY PFL | 16.20 | 0.00 | $2,641.85 | FICA | 220.60 |
| Overtime Hours | $22.50 | 21:45 | 489.39 | FICA | 220.60 | NY SDI | 2.40 | 0.00 | | Medicare | 51.59 |
| Held Tips | | | 668.70 | Medicare | 51.59 | | $18.60 | $0.00 | | NY MCTMT | 8.19 |
| | | 181:45 | $3,558.09 | NY State | 151.74 | | | | | | $280.38 |
| | | | | NYC | 112.12 | | | | | | |
| | | | | | $897.64 | | | | | | |

**Employee: Rodriguez Bonilla, Arielys (00000220)** — Dept: 10000060 - Cashiers — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $16.50 | 160:00 | 2,640.00 | Federal | 168.48 | NY PFL | 13.34 | 0.00 | $2,328.46 | FICA | 181.71 |
| Overtime Hours | $24.75 | 11:45 | 290.82 | FICA | 181.71 | NY SDI | 2.40 | 0.00 | | Medicare | 42.51 |
| | | 171:45 | $2,930.82 | Medicare | 42.51 | | $15.74 | $0.00 | | FUTA | 17.58 |
| | | | | NY State | 113.01 | | | | | NY SUTA | 61.55 |
| | | | | NYC | 82.91 | | | | | NY MCTMT | 6.74 |
| | | | | | $588.62 | | | | | | $310.09 |

**Employee: Rodriguez, Israel (00000120)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $2,252.12 | | 9,008.48 | Federal | 1,478.04 | NY PFL | 30.72 | 0.00 | $6,000.00 | FICA | 558.52 |
| | | | $9,008.48 | FICA | 558.52 | NY SDI | 2.40 | 0.00 | | Medicare | 130.64 |
| | | | | Medicare | 130.64 | | $33.12 | $0.00 | | NY MCTMT | 20.72 |
| | | | | NY State | 469.08 | | | | | | $709.88 |
| | | | | NYC | 339.08 | | | | | | |
| | | | | | $2,975.36 | | | | | | |

**Employee: Rodriguez Martinez, Clemente (00000223)** — Dept: 10000050 - Delivery — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | 160:00 | 2,400.00 | Federal | 219.40 | NY PFL | 13.82 | 0.00 | $2,353.67 | FICA | 188.15 |
| Overtime Hours | $22.50 | 1:45 | 39.38 | FICA | 188.15 | NY SDI | 2.40 | 0.00 | | Medicare | 44.01 |
| Held Tips | | | 595.44 | Medicare | 44.01 | | $16.22 | $0.00 | | FUTA | 18.21 |
| | | 161:45 | $3,034.82 | NY State | 122.96 | | | | | NY SUTA | 63.73 |
| | | | | NYC | 90.41 | | | | | NY MCTMT | 6.98 |
| | | | | | $664.93 | | | | | | $321.08 |

**Employee: Rosado Abreu, Yosuel Antonio (00000136)** — Dept: 10000070 - Management — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $38.00 | 160:00 | 6,080.00 | Federal | 902.82 | NY PFL | 28.44 | 0.00 | $4,834.48 | FICA | 401.70 |
| Overtime Hours | $57.00 | 7:00 | 399.00 | FICA | 401.70 | NY SDI | 2.40 | 0.00 | | Medicare | 93.95 |
| | | 167:00 | $6,479.00 | Medicare | 93.95 | | $30.84 | $0.00 | | NY MCTMT | 14.91 |
| | | | | NY State | 309.17 | Reimbursement | | | | | $510.56 |
| | | | | NYC | 231.50 | Exp. Reimb | 325.56 | 0.00 | | | |
| | | | | | $1,939.24 | | $325.56 | $0.00 | | | |

**Employee: Salmeron, Carlos Antonio (00000093)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.39 | 160:00 | 3,742.40 | Federal | 382.23 | NY PFL | 23.96 | 0.00 | $4,045.49 | FICA | 326.57 |
| Overtime Hours | $35.09 | 41:45 | 1,464.81 | FICA | 326.57 | NY SDI | 2.40 | 0.00 | | Medicare | 76.38 |
| Spread Of Hrs. | $15.00 | 4:00 | 60.00 | Medicare | 76.38 | | $26.36 | $0.00 | | NY MCTMT | 12.11 |
| | | 205:45 | $5,267.21 | NY State | 234.95 | | | | | | $415.06 |
| | | | | NYC | 175.23 | | | | | | |
| | | | | | $1,195.36 | | | | | | |

**Employee: Sfeir, Joseph (00000155)** — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | 84:30 | 845.00 | Federal | 243.29 | NY PFL | 11.55 | 0.00 | $1,906.59 | FICA | 157.33 |
| Held Tips | | | 1,692.43 | FICA | 157.33 | NY SDI | 1.80 | 0.00 | | Medicare | 36.80 |
| | | 84:30 | $2,537.43 | Medicare | 36.80 | | $13.35 | $0.00 | | NY MCTMT | 5.84 |
| | | | | NY State | 103.44 | TFB | | | | | $199.97 |
| | | | | NYC | 76.53 | Tip Credit | 422.50 | 0.00 | | | |
| | | | | | $617.49 | | $422.50 | $0.00 | | | |

Company: SID BOYS CORP DBA: Kellogs Diner (20133695)
Year: 2023
Printed: 06/07/2023 11:32:40 am
PayrollDetailReport.rpt

Page 7 of 9

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 05/01/2023 to 05/31/2023

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Sherman Jr., Ezel (00000227)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | 755.51 | 755.51 | Federal | 26.10 | NY PFL | 3.44 | 0.00 | $630.00 | FICA | 46.84 |
| | | | | $755.51 | FICA | 46.84 | NY SDI | 1.20 | 0.00 | | Medicare | 10.96 |
| | | | | | Medicare | 10.96 | | $4.64 | $0.00 | | FUTA | 4.53 |
| | | | | | NY State | 21.32 | | | | | NY SUTA | 15.86 |
| | | | | | NYC | 15.65 | | | | | NY MCTMT | 1.73 |
| | | | | | | $120.87 | | | | | | $79.92 |

**Employee: Small, John (00000214)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | 1,573.41 | 1,573.41 | Federal | 88.06 | NY PFL | 7.16 | 0.00 | $1,260.00 | FICA | 97.55 |
| | | | | $1,573.41 | FICA | 97.55 | NY SDI | 1.80 | 0.00 | | Medicare | 22.82 |
| | | | | | Medicare | 22.82 | | $8.96 | $0.00 | | NY MCTMT | 3.61 |
| | | | | | NY State | 55.31 | | | | | | $123.98 |
| | | | | | NYC | 40.71 | | | | | | |
| | | | | | | $304.45 | | | | | | |

**Employee: Sontay Tarax, Carlos E. (00000230)** — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 102:45 | 1,027.50 | FICA | 110.17 | NY PFL | 8.08 | 0.00 | $1,544.04 | FICA | 110.17 |
| Held Tips | | | | 749.43 | Medicare | 25.77 | NY SDI | 1.80 | 0.00 | | Medicare | 25.77 |
| | | | 102:45 | $1,776.93 | NY State | 50.32 | | $9.88 | $0.00 | | FUTA | 10.60 |
| | | | | | NYC | 36.75 | TFB | | | | NY SUTA | 37.31 |
| | | | | | | $223.01 | Tip Credit | 513.75 | 0.00 | | NY MCTMT | 4.09 |
| | | | | | | | | $513.75 | $0.00 | | | $188.00 |

**Employee: Soungou, Oussynou (00000188)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 222.89 | NY PFL | 13.95 | 0.00 | $2,374.00 | FICA | 189.95 |
| Overtime Hours | $22.50 | | 29:30 | 663.75 | FICA | 189.95 | NY SDI | 2.40 | 0.00 | | Medicare | 44.42 |
| | | | 169:30 | $3,063.75 | Medicare | 44.42 | | $16.35 | $0.00 | | NY SUTA | 6.79 |
| | | | | | NY State | 124.54 | | | | | NY MCTMT | 7.05 |
| | | | | | NYC | 91.60 | | | | | | $248.21 |
| | | | | | | $673.40 | | | | | | |

**Employee: Tapia, William (00000229)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 147:00 | 2,205.00 | Federal | 119.84 | NY PFL | 10.05 | 0.00 | $1,772.87 | FICA | 136.71 |
| | | | 147:00 | $2,205.00 | FICA | 136.71 | NY SDI | 2.40 | 0.00 | | Medicare | 31.98 |
| | | | | | Medicare | 31.98 | | $12.45 | $0.00 | | FUTA | 13.23 |
| | | | | | NY State | 74.98 | | | | | NY SUTA | 46.32 |
| | | | | | NYC | 56.17 | | | | | NY MCTMT | 5.08 |
| | | | | | | $419.68 | | | | | | $233.32 |

**Employee: Tec Cruz, Santiago G. (00000234)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 40:00 | 600.00 | Federal | 35.81 | NY PFL | 2.73 | 0.00 | $476.93 | FICA | 37.20 |
| | | | 40:00 | $600.00 | FICA | 37.20 | NY SDI | 0.60 | 0.00 | | Medicare | 8.70 |
| | | | | | Medicare | 8.70 | | $3.33 | $0.00 | | FUTA | 3.60 |
| | | | | | NY State | 22.01 | | | | | NY SUTA | 12.60 |
| | | | | | NYC | 15.02 | | | | | NY MCTMT | 1.38 |
| | | | | | | $119.74 | | | | | | $63.48 |

**Employee: Tec Cuz, Fredy (00000209)** — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 89:15 | 892.50 | Federal | 79.45 | NY PFL | 7.11 | 0.00 | $1,263.76 | FICA | 95.93 |
| Held Tips | | | | 670.84 | FICA | 95.93 | NY SDI | 1.80 | 0.00 | | Medicare | 22.67 |
| | | | 89:15 | $1,563.34 | Medicare | 22.67 | | $8.91 | $0.00 | | FUTA | 5.45 |
| | | | | | NY State | 53.01 | TFB | | | | NY SUTA | 32.83 |
| | | | | | NYC | 38.61 | Tip Credit | 446.25 | 0.00 | | NY MCTMT | 3.60 |
| | | | | | | $290.67 | | $446.25 | $0.00 | | | $161.48 |

Company: SID BOYS CORP DBA: Kellogs Diner (20133695)
Year: 2023
Printed: 06/07/2023 11:32:40 am
PayrollDetailReport.rpt


**America's Most Convenient Bank®**

T. STATEMENT OF ACCOUNT



SID BOYS CORP
KELLOGGS DINER
518 METROPOLITAN AVE
BROOKLYN NY 11211

Page:                                          1 of 6
Statement Period:      May 01 2023-May 31 2023
Cust Ref #:                4           ʻ        -T-###
Primary Account #:                              5345

## TD Business Premier Checking

SID BOYS CORP                                                          Account          5

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 29,300.06 | Average Collected Balance | 20,627.27 |
| Deposits | 59,814.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 10,524.21 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 2,050.50 | Days In Period | 31 |
| Electronic Payments | 92,431.60 | | |
| Service Charges | 74.53 | | |
| Ending Balance | 5,081.64 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | DEPOSIT | 2,556.00 |
| 05/01 | DEPOSIT | 1,405.00 |
| 05/02 | DEPOSIT | 5,323.00 |
| 05/04 | DEPOSIT | 3,484.00 |
| 05/08 | DEPOSIT | 3,744.00 |
| 05/08 | DEPOSIT | 3,396.00 |
| 05/08 | DEPOSIT | 744.00 |
| 05/12 | DEPOSIT | 6,502.00 |
| 05/12 | DEPOSIT | 1,275.00 |
| 05/15 | DEPOSIT | 4,835.00 |
| 05/15 | DEPOSIT | 1,265.00 |
| 05/17 | DEPOSIT | 178.00 |
| 05/19 | DEPOSIT | 4,229.00 |
| 05/19 | DEPOSIT | 1,332.00 |
| 05/23 | DEPOSIT | 7,005.00 |
| 05/30 | DEPOSIT | 10,274.00 |
| 05/30 | DEPOSIT | 2,267.00 |
| | Subtotal: | 59,814.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

* Subtract any services charges shown on this statement.

* Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

* Add any interest earned if you have an interest-bearing account.

* Add any automatic deposit or overdraft line of credit.

* Review all withdrawals shown on this statement and check them off in your account register.

* Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance          5,081.64

② Total Deposits     +

③ Sub Total

④ Total Withdrawals    -

⑤ Adjusted Balance

② 

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ② |

④

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the Bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

* Your name and account number.
* A description of the error or transaction you are unsure about.
* The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

* Your name and account number.
* The dollar amount of the suspected error.
* Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/05 | CCD DEPOSIT, GRUBHUB INC APR ACTVTY _____ | W | 3,187.53 |
| 05/05 | CCD DEPOSIT, GRUBHUB INC MAY ACTVTY 2 | | 272.61 |
| 05/12 | CCD DEPOSIT, GRUBHUB INC MAY ACTVTY 2 | | 3,000.79 |
| 05/19 | CCD DEPOSIT, GRUBHUB INC MAY ACTVTY 2------- ʸ | | 2,149.50 |
| 05/26 | CCD DEPOSIT, GRUBHUB INC MAY ACTVTY 2 · | N | 1,913.78 |
| | | Subtotal: | 10,524.21 |

### Checks Paid

No. Checks: 2   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 05/02 | 1082 | 1,274.00 |
| 05/22 | 1083 | 776.50 |
| | Subtotal: | 2,050.50 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/02 | eTransfer Debit, Online Xfer Transfer to CK      ·5 | | 20,000.00 |
| 05/09 | eTransfer Debit, Online Xfer Transfer to CK 4      ; | | 22,000.00 |
| 05/22 | CCD DEBIT, NYS DTF SALES TAX PAYMNT : | ;97 | 23,431.60 |
| 05/23 | eTransfer Debit, Online Xfer Transfer to CK ·      :5 | | 5,000.00 |
| 05/31 | eTransfer Debit, Online Xfer Transfer to CK 4      ι | | 22,000.00 |
| | | Subtotal: | 92,431.60 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/31 | CASH DEPOSITED FEE | | 74.53 |
| | | Subtotal: | 74.53 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 29,300.06 | 05/15 | 27,015.99 |
| 05/01 | 33,261.06 | 05/17 | 27,193.99 |
| 05/02 | 17,310.06 | 05/19 | 34,904.49 |
| 05/04 | 20,794.06 | 05/22 | 10,696.39 |
| 05/05 | 24,254.20 | 05/23 | 12,701.39 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

SID BOYS CORP

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | May 01 2023-May 31 2023 |
| Cust Ref #: | # |
| Primary Account #: | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 05/08 | 32,138.20 | 05/26 | 14,615.17 |
| 05/09 | 10,138.20 | 05/30 | 27,156.17 |
| 05/12 | 20,915.99 | 05/31 | 5,081.64 |


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | May 01 2023-May 31 2023 |
| Cust Ref #: | ## |
| Primary Account #: | 15 |

# Important Notice About Your Account

We realize the importance of keeping you informed when it comes to your banking. Thats why we're notifying you of changes to your TD Bank Business, Commercial and Government Banking accounts.

**Supplement to TD Bank Business Deposit Account Agreement**

**Effective July 1, 2023**

**Longer Delays May Apply**

In some cases, we will not make all the funds that you deposit by check available at the times shown in this Policy. Depending on the type of check you deposit, funds may not be available until the second (2nd) Business Day after the day of your deposit. The first $225 of your deposit, however, will be available no later than the first (1st) Business Day after the day of your deposit.

In addition, funds deposited by check may be delayed for a longer period under the following circumstances:

a) You deposit checks totaling more than $5,525 within the same business day
b) We believe a check you deposited will not be paid;
c) You re-deposit a check that has been returned unpaid;
d) You have overdrawn your Account repeatedly, or would have overdrawn your Account if checks had been honored in the last six (6) months;
e) There is an emergency, such as failure of communications or computer equipment. (Note: The first $225 will be made available no later than the first (1st) Business Day after the day of your deposit).

We will notify you if we delay your ability to withdraw funds for any of these reasons. If we are not going to make all of the funds after your deposit available on the first (1st) Business Day, we may notify you at the time of your deposit. We will mail you a notice by the day after we receive your deposit, and we will tell you when the funds will be available. They will generally be available no later than the seventh (7th) Business Day after the date of your deposit. If you will need the funds after a deposit right away, you should ask us when the funds will be available. If you have questions, visit any TD Bank or call us at 1-888-751-9000.


**Bank**
America's Most Convenient Bank®

 Bank anytime, anywhere with the TD Bank som

# Bank

Accounts

America's Most Convenient Bank®

© 2023 TD Bank, N.A. All Rights Reserved

Front of check



BIG BOYS CORP
DBA KELLOGGS DINER

1083

Date 5/18/23

Pay to the order of Papel Mala Bottling Company of New York $ 776.56

Seven hundred seventy six & 56/100 DOLLARS

Bank

MEM Chapter 9, Case no. 21-43207

"1083 1:03" 1⊦

Back of check



# Bank

Accounts

America's Most Convenient Bank®

© 2023 TD Bank, N.A. All Rights Reserved

## Front of check

2160

1003

SID ROYE CORP
DBA KELLOGGS DINER

DATE 05-01-23

PAY Toyal Thie Setting Sumneur of New York

$ 1,274.00

One Thousand Two Hundred and Seventy Four ===== DOLLARS

TD Bank

C5032

Cremati-Moen. Chapter 7

⑆000 LTB E⑆

## Back of check



**America's Most Convenient Bank®**

T    STATEMENT OF ACCOUNT



SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL
518 METROPOLITAN AVE
BROOKLYN NY 11211

## TD Business Convenience Plus

SID BOYS CORP DBA
KELLOGOS DINER
PAYROLL

Account              25

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 37,213.74 | Average Collected Balance | 34,738.55 |
| Deposits | 185,000.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 69,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 135,893.02 | Days in Period | 31 |
| Electronic Payments | 80,989.60 | | |
| Other Withdrawals | 2,094.44 | | |
| Service Charges | 3.00 | | |
| Ending Balance | 72,233.66 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/03 | DEPOSIT | | 35,000.00 |
| 05/10 | DEPOSIT | | 35,000.00 |
| 05/17 | DEPOSIT | | 40,000.00 |
| 05/24 | DEPOSIT | | 45,000.00 |
| 05/31 | DEPOSIT | | 30,000.00 |
| | | Subtotal: | 185,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/02 | eTransfer Credit, Online Xfer Transfer from CK        45 | | 20,000.00 |
| 05/09 | eTransfer Credit, Online Xfer Transfer from CK        ¡45 | | 22,000.00 |
| 05/23 | eTransfer Credit, Online Xfer Transfer from CK        45 | | 5,000.00 |
| 05/31 | eTransfer Credit, Online Xfer Transfer from CK        5 | | 22,000.00 |
| | | Subtotal: | 69,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 72,233.68 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | - |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ② | | |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ④ | | |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after of any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 204

*indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 05/08 | 100 | 904.62 | 05/02 | 10094* | 982.14 |
| 05/22 | 4424* | 837.78 | 05/02 | 10096* | 512.51 |
| 05/01 | 8467* | 885.02 | 05/08 | 10098* | 560.75 |
| 05/04 | 10011* | 175.00 | 05/03 | 10099 | 392.45 |
| 05/09 | 10020* | 830.72 | 05/08 | 10100 | 480.89 |
| 05/01 | 10024* | 476.78 | 05/08 | 10101 | 700.00 |
| 05/01 | 10032* | 600.18 | 05/05 | 10102 | 578.54 |
| 05/02 | 10054* | 752.26 | 05/08 | 10103 | 950.86 |
| 05/01 | 10055 | 476.93 | 05/05 | 10104 | 590.52 |
| 05/01 | 10056 | 700.00 | 05/08 | 10105 | 524.35 |
| 05/01 | 10058* | 1,024.74 | 05/08 | 10106 | 698.46 |
| 05/01 | 10061* | 640.28 | 05/08 | 10108* | 544.23 |
| 05/02 | 10064* | 437.36 | 05/09 | 10109 | 736.56 |
| 05/08 | 10065 | 415.89 | 05/10 | 10110 | 672.90 |
| 05/01 | 10066 | 732.45 | 05/05 | 10111 | 856.72 |
| 05/03 | 10067 | 742.98 | 05/08 | 10112 | 840.00 |
| 05/02 | 10069* | 500.64 | 05/09 | 10113 | 921.04 |
| 05/09 | 10071* | 673.13 | 05/08 | 10114 | 508.42 |
| 05/01 | 10072 | 505.33 | 05/05 | 10115 | 636.03 |
| 05/01 | 10075* | 496.53 | 05/05 | 10116 | 700.26 |
| 05/02 | 10076 | 548.57 | 05/09 | 10117 | 468.87 |
| 05/02 | 10077 | 759.80 | 05/09 | 10118 | 555.53 |
| 05/01 | 10078 | 851.55 | 05/09 | 10119 | 631.44 |
| 05/02 | 10079 | 408.28 | 05/08 | 10120 | 771.30 |
| 05/01 | 10080 | 900.51 | 05/08 | 10121 | 500.64 |
| 05/02 | 10081 | 681.38 | 05/08 | 10122 | 119.89 |
| 05/02 | 10083* | 1,060.02 | 05/08 | 10123 | 970.89 |
| 05/01 | 10084 | 1,000.00 | 05/09 | 10124 | 705.60 |
| 05/02 | 10085 | 724.13 | 05/05 | 10125 | 787.35 |
| 05/01 | 10086 | 526.93 | 05/09 | 10126 | 679.42 |
| 05/01 | 10088* | 889.63 | 05/16 | 10127 | 1,000.00 |
| 05/01 | 10089 | 949.29 | 05/09 | 10128 | 795.67 |
| 05/01 | 10090 | 1,500.00 | 05/09 | 10129 | 472.14 |
| 05/01 | 10091 | 634.29 | 05/08 | 10130 | 658.63 |

**Bank**

America's Most Convenient Bank®

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/08 | 10131 | 889.63 | 05/16 | 10168 | 466.23 |
| 05/08 | 10132 | 911.10 | 05/16 | 10169 | 551.05 |
| 05/08 | 10133 | 1,500.00 | 05/15 | 10170 | 975.84 |
| 05/08 | 10134 | 645.19 | 05/15 | 10171 | 687.90 |
| 05/05 | 10135 | 587.04 | 05/16 | 10172 | 492.73 |
| 05/15 | 10136 | 600.01 | 05/15 | 10173 | 856.05 |
| 05/09 | 10137 | 982.14 | 05/18 | 10174 | 671.64 |
| 05/08 | 10138 | 886.61 | 05/12 | 10175 | 823.73 |
| 05/09 | 10139 | 619.17 | 05/18 | 10177* | 1,000.00 |
| 05/05 | 10140 | 445.86 | 05/16 | 10178 | 826.74 |
| 05/08 | 10141 | 375.29 | 05/15 | 10179 | 518.79 |
| 05/10 | 10142 | 376.20 | 05/15 | 10180 | 497.75 |
| 05/31 | 10143 | 881.07 | 05/16 | 10181 | 687.15 |
| 05/16 | 10145* | 133.76 | 05/15 | 10182 | 674.06 |
| 05/15 | 10146 | 642.89 | 05/15 | 10183 | 937.35 |
| 05/15 | 10147 | 504.60 | 05/15 | 10184 | 1,500.00 |
| 05/15 | 10148 | 875.00 | 05/15 | 10185 | 683.54 |
| 05/15 | 10149 | 420.00 | 05/12 | 10186 | 587.04 |
| 05/16 | 10150 | 546.49 | 05/12 | 10187 | 603.16 |
| 05/15 | 10151 | 906.18 | 05/16 | 10188 | 982.14 |
| 05/12 | 10152 | 598.84 | 05/12 | 10189 | 683.31 |
| 05/15 | 10153 | 504.60 | 05/15 | 10190 | 581.18 |
| 05/16 | 10154 | 581.71 | 05/16 | 10191 | 579.67 |
| 05/16 | 10156* | 947.32 | 05/15 | 10192 | 445.86 |
| 05/22 | 10157 | 494.01 | 05/17 | 10193 | 434.71 |
| 05/15 | 10158 | 657.39 | 05/22 | 10194 | 488.79 |
| 05/18 | 10159 | 829.16 | 05/22 | 10196* | 567.32 |
| 05/15 | 10160 | 851.53 | 05/22 | 10197 | 883.83 |
| 05/15 | 10161 | 500.64 | 05/19 | 10198 | 589.13 |
| 05/17 | 10163* | 630.00 | 05/22 | 10199 | 471.66 |
| 05/15 | 10164 | 926.41 | 05/22 | 10200 | 513.59 |
| 05/15 | 10165 | 505.33 | 05/23 | 10201 | 210.00 |
| 05/12 | 10166 | 246.44 | 05/23 | 10202 | 691.41 |
| 05/12 | 10167 | 385.55 | 05/22 | 10203 | 535.84 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

SID BOYS.CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/22 | 10204 | 651.58 | 05/22 | 10237 | 476.93 |
| 05/25 | 10205 | 748.92 | 05/22 | 10238 | 412.54 |
| 05/19 | 10206 | 861.92 | 05/24 | 10239 | 432.07 |
| 05/22 | 10207 | 500.64 | 05/25 | 10240 | 496.70 |
| 05/24 | 10208 | 210.00 | 05/31 | 10241 | 175.00 |
| 05/23 | 10209 | 789.75 | 05/30 | 10242 | 544.40 |
| 05/22 | 10210 | 502.24 | 05/30 | 10243 | 950.86 |
| 05/19 | 10211 | 616.88 | 05/26 | 10244 | 605.03 |
| 05/19 | 10212 | 608.35 | 05/26 | 10245 | 384.35 |
| 05/23 | 10213 | 472.82 | 05/30 | 10247* | 890.55 |
| 05/22 | 10214 | 519.21 | 05/30 | 10249* | 617.63 |
| 05/24 | 10215 | 542.10 | 05/30 | 10251* | 872.31 |
| 05/22 | 10217* | 974.00 | 05/30 | 10252 | 512.51 |
| 05/23 | 10218 | 804.02 | 05/31 | 10253 | 210.00 |
| 05/23 | 10219 | 652.12 | 05/30 | 10254 | 860.67 |
| 05/19 | 10220 | 751.61 | 05/30 | 10255 | 508.42 |
| 05/22 | 10222* | 1,000.00 | 05/26 | 10256 | 547.41 |
| 05/23 | 10223 | 765.74 | 05/26 | 10257 | 683.22 |
| 05/22 | 10224 | 540.42 | 05/30 | 10259* | 519.21 |
| 05/23 | 10225 | 603.47 | 05/30 | 10261* | 854.44 |
| 05/19 | 10226 | 720.41 | 05/30 | 10262 | 888.89 |
| 05/22 | 10227 | 994.04 | 05/30 | 10263 | 657.00 |
| 05/23 | 10228 | 1,500.00 | 05/26 | 10264 | 906.52 |
| 05/22 | 10229 | 694.37 | 05/30 | 10266* | 1,000.00 |
| 05/19 | 10230 | 569.67 | 05/30 | 10267 | 749.21 |
| 05/19 | 10231 | 573.96 | 05/30 | 10270* | 663.77 |
| 05/23 | 10232 | 1,103.43 | 05/30 | 10271 | 916.14 |
| 05/19 | 10233 | 336.67 | 05/30 | 10273* | 618.75 |
| 05/22 | 10234 | 505.00 | 05/26 | 10274 | 582.71 |
| 05/23 | 10235 | 587.58 | 05/30 | 10275 | 576.54 |
| 05/22 | 10236 | 445.86 | 05/31 | 10276 | 977.78 |



America's Most Convenient Bank*

STATEMENT OF ACCOUNT

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 05/30 | 10277 | 457.86 | 05/30 | 10281* | 440.00 |
| 05/31 | 10278 | 587.58 | 05/22 | 101955* | 350.00 |
| 05/26 | 10279 | 435.29 | 05/31 | 102426* | 551.60 |
| | | | | Subtotal: | 135,893.02 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 05/03 | CCD DEBIT, NATPAY-10600818 DIR DEP . . . . | 6,018.75 |
| 05/03 | CCD DEBIT, NATPAY-10600818 INVOICE 1 | 199.71 |
| 05/04 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 10 | 14,807.23 |
| 05/10 | CCD DEBIT, NATPAY-10600818 DIR DEP 1 | 5,354.05 |
| 05/10 | CCD DEBIT, NATPAY-10600818 INVOICE        3 | 229.95 |
| 05/11 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 10f | 14,723.60 |
| 05/17 | CCD DEBIT, NATPAY-10600818 DIR DEP ` `   3 | 6,091.92 |
| 05/17 | CCD DEBIT, NATPAY-10600818 INVOICE 1 | 231.67 |
| 05/18 | CCD DEBIT, NATPAY-10600818 IMPOUND i мл it | 13,603.20 |
| 05/23 | CCD DEBIT, NATPAY-10600818 DIR DEP 1 | 6,254.76 |
| 05/23 | CCD DEBIT, NATPAY-10600818 INVOICE 1! | 196.67 |
| 05/25 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 1 | 13,278.09 |
| | Subtotal: | 80,989.60 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 05/02 | DEBIT | 881.07 |
| 05/02 | DEBIT | 611.11 |
| 05/02 | DEBIT | 602.26 |
| | Subtotal: | 2,094.44 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 05/31 | PAPER STATEMENT FEE | 3.00 |
| | Subtotal: | 3.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 04/30 | 37,213.74 | 05/16 | 23,683.60 |
| 05/01 | 23,423.30 | 05/17 | 56,295.30 |
| 05/02 | 33,963.77 | 05/18 | 41,191.30 |
| 05/03 | 61,609.88 | 05/19 | 35,562.70 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY BALANCE SUMMARY

| DATE  | BALANCE   | DATE  | BALANCE   |
|-------|-----------|-------|-----------|
| 05/04 | 46,627.65 | 05/22 | 22,203.05 |
| 05/05 | 41,445.33 | 05/23 | 12,571.28 |
| 05/08 | 26,087.69 | 05/24 | 56,387.11 |
| 05/09 | 39,016.26 | 05/25 | 41,863.40 |
| 05/10 | 67,383.16 | 05/26 | 37,718.87 |
| 05/11 | 52,659.56 | 05/30 | 23,619.71 |
| 05/12 | 48,731.49 | 05/31 | 72,233.68 |
| 05/15 | 32,478.59 |       |           |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

---

# Important Notice About Your Account

We realize the importance of keeping you informed when it comes to your banking. Thats why we're notifying you of changes to your TD Bank Business, Commercial and Government Banking accounts.

**Supplement to TD Bank Business Deposit Account Agreement**

**Effective July 1, 2023**

Your Funds Availability Policy

**Longer Delays May Apply**

In some cases, we will not make all the funds that you deposit by check available at the times shown in this Policy. Depending on the type of check you deposit, funds may not be available until the second (2nd) Business Day after the day of your deposit. The first $225 of your deposit, however, will be available no later than the first (1st) Business Day after the day of your deposit.

In addition, funds deposited by check may be delayed for a longer period under the following circumstances:

a) You deposit checks totaling more than $5,525 within the same business day
b) We believe a check you deposited will not be paid;
c) You re-deposit a check that has been returned unpaid;
d) You have overdrawn your Account repeatedly, or would have overdrawn your Account if checks had been honored in the last six (6) months;
e) There is an emergency, such as failure of communications or computer equipment. (Note: The first $225 will be made available no later than the first (1st) Business Day after the day of your deposit).

We will notify you if we delay your ability to withdraw funds for any of these reasons. If we are not going to make all of the funds after your deposit available on the first (1st) Business Day, we may notify you at the time of your deposit. We will mail you a notice by the day after we receive your deposit, and we will tell you when the funds will be available. They will generally be available no later than the seventh (7th) Business Day after the date of your deposit. If you will need the funds after a deposit right away, you should ask us when the funds will be available. If you have questions, visit any TD Bank or call us at 1-888-751-9000.



**Bank**

America's Most Convenient Bank®

Member FDIC, TD Bank          1-888-751-9000 | tdbank.com                    (04/23)

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



301 Grant Street, STE 2700
Pittsburgh PA 15219


Member

Period Covered:
May 01, 2023 - May 31, 2023
Page 1 of 24

Mr. Richard J. McCord
90 Merrick Avenue 8th Floor
East Meadow NY 11554

| | |
|---|---|
| Case Number | 121-42207 |
| Case Name | SID BOYS CORP. |
| | DEBTOR |
| Trustee Number | |
| Trustee Name | |
| | Mr. Richard J. McCord |
| | TRUSTEE |

📞 **Questions:**
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ⁓⌐63 | $706,797.13 | $607,175.23 |
| **Total** | | **$706,797.13** | **$607,175.23** |

## TRUSTEE CHECKING

**Account Number** .

| Enclosures | 75 | Beginning Balance | $706,797.13 |
|---|---|---|---|
| | | + Total Additions | $251,793.99 |
| | | - Total Subtractions | $351,415.89 |
| | | **Ending Balance** | **$607,175.23** |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 158 | 05-02 | $552.00 |
| 159 | 05-01 | $435.00 |
| 160 | 05-01 | $578.50 |
| 164* | 05-05 | $977.48 |
| 170* | 05-02 | $8,820.55 |
| 173* | 05-05 | $161.00 |
| 174 | 05-02 | $410.95 |
| 175 | 05-17 | $697.00 |
| 176 | 05-08 | $709.07 |
| 177 | 05-01 | $1,914.55 |
| 178 | 05-08 | $795.00 |
| 179 | 05-05 | $1,295.16 |
| 180 | 05-05 | $2,582.08 |
| 181 | 05-03 | $821.85 |
| 182 | 05-02 | $722.25 |
| 183 | 05-16 | $3,096.00 |
| 184 | 05-04 | $970.61 |
| 186* | 05-09 | $4,601.00 |
| 187 | 05-05 | $11,975.00 |
| 188 | 05-05 | $32,361.58 |
| 189 | 05-05 | $6,934.57 |
| 190 | 05-04 | $35,000.00 |
| 192* | 05-09 | $1,780.11 |
| 193 | 05-16 | $6,675.00 |



301 Grant Street, STE 2700
Pittsburgh PA 15219

Member
**FDIC**

Period Covered:
May 01, 2023 - May 31, 2023
Page 2 of 24

| Check # | Date | Amount |
|---|---|---|
| 194 | 05-11 | $801.82 |
| 195 | 05-15 | $16,225.43 |
| 196 | 05-09 | $135.00 |
| 197 | 05-12 | $69.00 |
| 198 | 05-10 | $587.21 |
| 199 | 05-19 | $482.71 |
| 200 | 05-15 | $355.50 |
| 201 | 05-10 | $1,206.64 |
| 203* | 05-08 | $281.78 |
| 204 | 05-15 | $2,981.34 |
| 205 | 05-15 | $230.00 |
| 206 | 05-09 | $417.84 |
| 207 | 05-11 | $1,326.39 |
| 208 | 05-11 | $35,000.00 |
| 209 | 05-16 | $3,945.27 |
| 210 | 05-19 | $132.67 |
| 211 | 05-30 | $621.40 |
| 212 | 05-22 | $3,405.13 |
| 213 | 05-19 | $230.00 |
| 214 | 05-19 | $249.00 |
| 215 | 05-22 | $316.00 |
| 216 | 05-16 | $104.00 |
| 218* | 05-15 | $1,225.70 |
| 219 | 05-16 | $2,422.96 |
| 221* | 05-16 | $726.11 |
| 223* | 05-17 | $1,232.05 |
| 224 | 05-30 | $2,929.53 |
| 225 | 05-17 | $848.71 |
| 226 | 05-19 | $10,161.53 |
| 227 | 05-16 | $8,295.78 |
| 228 | 05-18 | $40,000.00 |
| 229 | 05-30 | $8,897.18 |
| 230 | 05-23 | $648.04 |
| 232* | 05-24 | $248.00 |
| 233 | 05-26 | $92.00 |
| 234 | 05-30 | $93.75 |
| 235 | 05-24 | $473.00 |
| 236 | 05-30 | $255.85 |
| 237 | 05-31 | $1,308.68 |
| 238 | 05-30 | $222.00 |
| 240* | 05-23 | $2,631.79 |
| 241 | 05-30 | $672.00 |
| 242 | 05-25 | $500.83 |
| 243 | 05-25 | $45,000.00 |
| 244 | 05-31 | $970.61 |
| 246* | 05-30 | $307.00 |
| 247 | 05-31 | $627.83 |
| 254* | 05-31 | $626.77 |
| | 05-09 | $215.50 |
| 8 | 05-25 | $283.50 |
| 8406* | 05-05 | $22,616.73 |

## Debits

| Date | Description | Subtractions |
|---|---|---|
| 05-31 | BANK & TECH FEE | $1,132.02 |

 

301 Grant Street, STE 2700
Pittsburgh PA 15219



Member
**FDIC**

## Credits

| Date | Description | Additions |
|------|-------------|-----------|
| 05-01 | CUSTOMER DEPOSIT | $2,073.53 |
| 05-01 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,151.79 |
| 05-01 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $12,185.93 |
| 05-01 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $14,181.87 |
| 05-02 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $3,165.08 |
| 05-02 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,386.24 |
| 05-03 | DoorDash, Inc. DoorDash - SID BOYS CORP | $93.72 |
| 05-03 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,035.47 |
| 05-04 | DoorDash, Inc. DoorDash - SID BOYS CORP | $558.96 |
| 05-04 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,495.22 |
| 05-05 | DoorDash, Inc. DoorDash - SID BOYS CORP | $345.71 |
| 05-05 | VIRTURAL PROFIT ACH Pmt Kellogg's Diner | $1,096.53 |
| 05-05 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,797.05 |
| 05-08 | DoorDash, Inc. DoorDash - SID BOYS CORP | $91.92 |
| 05-08 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,638.85 |
| 05-08 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $11,136.27 |
| 05-08 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $12,785.86 |
| 05-09 | DoorDash, Inc. DoorDash - SID BOYS CORP | $400.45 |
| 05-09 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,853.15 |
| 05-09 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,310.31 |
| 05-10 | DELIVERY.COM EDI MISC Sid Boys Corp | $63.29 |
| 05-10 | DoorDash, Inc. DoorDash - SID BOYS CORP | $165.31 |
| 05-10 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,465.40 |
| 05-11 | DoorDash, Inc. DoorDash - SID BOYS CORP | $233.27 |
| 05-11 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,210.54 |
| 05-12 | DoorDash, Inc. DoorDash - SID BOYS CORP | $195.47 |
| 05-12 | VIRTURAL PROFIT ACH Pmt Kellogg's Diner | $1,810.21 |
| 05-12 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,242.58 |
| 05-15 | DoorDash, Inc. DoorDash - SID BOYS CORP | $178.66 |
| 05-15 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,277.03 |
| 05-15 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $9,528.45 |
| 05-15 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $13,140.28 |
| 05-16 | DELIVERY.COM EDI MISC Sid Boys Corp | $110.23 |
| 05-16 | DoorDash, Inc. DoorDash - SID BOYS CORP | $447.70 |
| 05-16 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,582.95 |
| 05-16 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,521.19 |
| 05-17 | DoorDash, Inc. DoorDash - SID BOYS CORP | $86.95 |
| 05-17 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,493.86 |
| 05-18 | DoorDash, Inc. DoorDash - SID BOYS CORP | $378.61 |
| 05-18 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,397.69 |
| 05-19 | DoorDash, Inc. DoorDash - SID BOYS CORP | $238.94 |
| 05-19 | VIRTURAL PROFIT ACH Pmt Kellogg's Diner | $1,559.87 |
| 05-19 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,240.62 |
| 05-22 | DoorDash, Inc. DoorDash - SID BOYS CORP | $55.05 |
| 05-22 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,708.17 |
| 05-22 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $8,529.60 |
| 05-22 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $11,969.60 |
| 05-23 | DoorDash, Inc. DoorDash - SID BOYS CORP | $223.10 |
| 05-23 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,447.13 |
| 05-23 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,597.18 |
| 05-24 | DoorDash, Inc. DoorDash - SID BOYS CORP | $143.49 |
| 05-24 | DELIVERY.COM EDI MISC Sid Boys Corp | $158.16 |
| 05-24 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $2,890.09 |
| 05-25 | DoorDash, Inc. DoorDash - SID BOYS CORP | $176.52 |