**Fill in this information to identify the case:**

Debtor Name  SID BOYS CORP D/B/A KELLOGG'S DINER

United States Bankruptcy Court for the: Eastern District of New York  ☑

Case number: 21-42207-ESS

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

| Month: | JULY 2023 | Date report filed: | 08/14/2023 |
| | | | MM / DD / YYYY |

Line of business: RESTAURANT    NAISC code: 72251

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Richard J. McCord, Chapter 7 Trustee of Sid Boys Corp
d/b/a Kelloggs Diner

Responsible party:

Original signature of responsible party

Printed name of responsible party    Richard J. McCord

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?     ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ 547,642.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.     $ 226,172.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.     – $ 260,204.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.     + $ -34,032.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ 513,610.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ 8,516.00

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*, identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____0.00_

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                 _____28_

27. What is the number of employees as of the date of this monthly report?                    _____52_

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                   $ _____0.00_

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____0.00_

30. How much have you paid this month in other professional fees?                                             $ _____0.00_

31. How much have you paid in total other professional fees since filing the case?                           $ _____0.00_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
| --- | --- | --- | --- | --- | --- |
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 252,445.00 | — | $ 226,172.00 | = | $ 26,273.00 |
| 33. **Cash disbursements** | $ 271,457.00 | — | $ 260,204.00 | = | $ 11,253.00 |
| 34. **Net cash flow** | $ -19,012.00 | — | $ -34,032.00 | = | $ 15,020.00 |

35. Total projected cash receipts for the next month:                   $ _____0.00_

36. Total projected cash disbursements for the next month:            − $ _____0.00_

37. Total projected net cash flow for the next month:                   = $ _____0.00_

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# SID BOYS CORP
# Profit & Loss
## July 2023

|  | Jul 23 |
|---|---|
| **Ordinary Income/Expense** | |
|    Income | |
|       Food Sales | 226,171.53 |
|     Total Income | 226,171.53 |
|    Cost of Goods Sold | |
|       Food Purchases | 64,295.29 |
|       Restaurant Supplies | 4,038.18 |
|     Total COGS | 68,333.47 |
|   Gross Profit | 157,838.06 |
|    Expense | |
|       Bank Service Charges | 994.65 |
|       Exterminator | 97.99 |
|       LIQUOR LICENSE TAX | 572.02 |
|       Payroll Expenses | 142,649.55 |
|       PAYROLL FEE | 821.45 |
|       PAYROLL TAX | 15,028.62 |
|       Reimburse Oper Exp | 16,891.02 |
|       Repairs and Maintenance | 516.66 |
|       Rubbish Removal | 4,147.89 |
|       Telephone Expense | 1,147.99 |
|       Uniforms | 660.60 |
|       Utilities | 8,341.98 |
|     Total Expense | 191,870.42 |
| **Net Ordinary Income** | -34,032.36 |

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

## Employee: Ba, Mamadou (00000197)
Dept: 10000016 - Dishwasher | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 169.58 | NY PFL | 11.92 | 0.00 | $2,061.85 | FICA | 162.40 |
| Overtime Hours | $22.50 | | 9:45 | 219.38 | FICA | 162.40 | NY SDI | 2.40 | 0.00 | | Medicare | 37.98 |
| | | | 169:45 | $2,619.38 | Medicare | 37.98 | | $14.32 | 30.00 | | NY MCTMT | 18.72 |
| | | | | | NY State | 100.10 | | | | | | $216.10 |
| | | | | | NYC | 73.17 | | | | | | |
| | | | | | | $543.21 | | | | | | |

## Employee: Bennett, Eric (00000226)
Dept: 10000086 - Security | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 2,705.80 | Federal | 197.34 | NY PFL | 12.31 | 0.00 | $2,100.00 | FICA | 167.76 |
| | | | | $2,705.80 | FICA | 167.76 | NY SDI | 2.40 | 0.00 | | Medicare | 39.23 |
| | | | | | Medicare | 39.23 | | $14.71 | 30.00 | | FUTA | 3.34 |
| | | | | | NY State | 107.21 | | | | | NY SUTA | 56.83 |
| | | | | | NYC | 79.55 | | | | | NY MCTMT | 16.23 |
| | | | | | | $591.09 | | | | | | $283.39 |

## Employee: Cappelo, Helen (00000026)
Dept: 10000035 - Counter | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 158:30 | 2,694.50 | Federal | 307.89 | NY PFL | 14.15 | 0.00 | $2,327.51 | FICA | 192.87 |
| Overtime Hours | $26.50 | | 5:30 | 140.26 | FICA | 192.87 | NY SDI | 2.40 | 0.00 | | Medicare | 45.11 |
| Held Tips | | | | 276.96 | Medicare | 45.11 | | $16.55 | $0.00 | | NY MCTMT | 18.65 |
| | | | 164:00 | $3,110.72 | NY State | 127.13 | | | | | | $256.64 |
| | | | | | NYC | 93.56 | | | | | | |
| | | | | | | $766.56 | | | | | | |

## Employee: Cardona Vasquez, Jose E (00000167)
Dept: 10000010 - Kitchen | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $24.75 | | 160:00 | 3,960.00 | Federal | 820.83 | NY PFL | 25.14 | 0.00 | $4,009.14 | FICA | 342.69 |
| Overtime Hours | $37.13 | | 41:00 | 1,522.13 | FICA | 342.69 | NY SDI | 2.40 | 0.00 | | Medicare | 80.14 |
| Spread Of Hrs. | $15.00 | | 3:00 | 45.00 | Medicare | 80.14 | | $27.54 | $0.00 | | NY MCTMT | 33.17 |
| | | | 204:00 | $5,527.13 | NY State | 255.79 | | | | | | $455.99 |
| | | | | | NYC | 191.21 | | | | | | |
| | | | | | | $1,490.45 | | | | | | |

## Employee: Chavez Quiahpe, Gisella (00000238)
Dept: 10000015 - Dishwasher | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 96:00 | 1,440.00 | Federal | 71.82 | NY PFL | 6.55 | 0.00 | $1,166.95 | FICA | 89.28 |
| | | | 96:00 | $1,440.00 | FICA | 89.28 | NY SDI | 1.80 | 0.00 | | Medicare | 20.88 |
| | | | | | Medicare | 20.88 | | $8.35 | $0.00 | | FUTA | 8.54 |
| | | | | | NY State | 47.93 | | | | | NY SUTA | 30.24 |
| | | | | | NYC | 34.99 | | | | | NY MCTMT | 8.54 |
| | | | | | | $264.70 | | | | | | $157.68 |

## Employee: Cho Xo, Carlos (00000213)
Dept: 10000040 - Busser | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 157:15 | 1,572.50 | Federal | 165.19 | NY PFL | 11.75 | 0.00 | $2,036.39 | FICA | 160.14 |
| Overtime Hours | $17.50 | | 0:45 | 13.13 | FICA | 160.14 | NY SDI | 2.40 | 0.00 | | Medicare | 37.45 |
| Held Tips | | | | 997.45 | Medicare | 37.45 | | $14.15 | $0.00 | | NY MCTMT | 15.50 |
| | | | 158:00 | $2,583.08 | NY State | 98.10 | TFB | | | | | $213.09 |
| | | | | | NYC | 71.85 | Tip Credit | 790.00 | 0.00 | | | |
| | | | | | | $532.64 | | $790.00 | $0.00 | | | |

## Employee: Choc Flores, Guillermo Osbaldo (00000216)
Dept: 10000015 - Dishwasher | Loc: 00000001 - Payroll | Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 150.65 | NY PFL | 11.21 | 0.00 | $1,951.22 | FICA | 152.64 |
| Overtime Hours | $22.50 | | 2:45 | 61.88 | FICA | 152.64 | NY SDI | 2.40 | 0.00 | | Medicare | 35.69 |
| | | | 162:45 | $2,461.89 | Medicare | 35.69 | | $13.61 | $0.00 | | NY SUTA | 25.55 |
| | | | | | NY State | 91.46 | | | | | NY MCTMT | 14.77 |
| | | | | | NYC | 66.63 | | | | | | $228.65 |
| | | | | | | $497.06 | | | | | | |

Pay Frequency: Weekly
Check Dates: 07/01/2023 to 07/31/2023

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours and Wages** | | | | | **Taxes** | | | **Deductions** | | **Net Pay** | **Employer** | |
| Employee: Choc Ich, Manuel (00000206) | | | | | | | Dept: 10000010 - Kitchen | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $23.00 | | 160:00 | 3,680.00 | Federal | 208.98 | NY PFL | 23.27 | 0.00 | $4,101.75 | FICA | 317.18 |
| Overtime Hours | $34.50 | | 40:45 | 1,405.88 | FICA | 317.18 | NY SDI | 2.40 | 0.00 | | Medicare | 74.18 |
| Spread Of Hrs. | $15.00 | | 2:00 | 30.00 | Medicare | 74.18 | | $25.67 | $0.00 | | NY MCTMT | 30.71 |
| | | | 202.45 | $5,115.88 | NY State | 222.39 | | | | | | $422.07 |
| | | | | | NYC | 165.73 | | | | | | |
| | | | | | | $988.46 | | | | | | |
| Employee: Christie, Olivia (00000237) | | | | | | | Dept: 10000060 - Cashiers | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $16.00 | | 76:00 | 1,216.00 | Federal | 73.54 | NY PFL | 5.53 | 0.00 | $965.11 | FICA | 75.39 |
| | | | 76:00 | $1,216.00 | FICA | 75.39 | NY SDI | 1.20 | 0.00 | | Medicare | 17.63 |
| | | | | | Medicare | 17.63 | | $6.73 | $0.00 | | FUTA | 7.30 |
| | | | | | NY State | 44.90 | | | | | NY SUTA | 25.54 |
| | | | | | NYC | 32.70 | | | | | NY MCTMT | 7.30 |
| | | | | | | $244.16 | | | | | | $133.16 |
| Employee: Cachoy, Carmen Rafael (00000211) | | | | | | | Dept: 10000040 - Busser | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $10.00 | | 146:00 | 1,460.00 | Federal | 82.69 | NY PFL | 11.54 | 0.00 | $2,095.13 | FICA | 157.25 |
| Overtime Hours | $17.50 | | 2:30 | 43.78 | FICA | 157.25 | NY SDI | 2.40 | 0.00 | | Medicare | 36.79 |
| Held Tips | | | | 1,032.66 | Medicare | 36.79 | | $13.94 | $0.00 | | NY MCTMT | 15.21 |
| | | | 148.30 | $2,536.42 | NY State | 87.08 | TFB | | | | | $209.25 |
| | | | | | NYC | 63.54 | Tip Credit | 742.50 | 0.00 | | | |
| | | | | | | $427.35 | | $742.50 | $0.00 | | | |
| Employee: Diaz Garcia, Edgar (00000217) | | | | | | | Dept: 10000010 - Kitchen | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $21.00 | | 80:00 | 1,680.00 | Federal | 222.58 | NY PFL | 19.54 | 0.00 | $3,418.23 | FICA | 266.26 |
| Regular Hours | $23.00 | | 77:15 | 1,776.75 | FICA | 266.26 | NY SDI | 2.40 | 0.00 | | Medicare | 62.27 |
| Overtime Hours | $31.50 | | 19:45 | 622.13 | Medicare | 62.27 | | $21.94 | $0.00 | | NY MCTMT | 25.77 |
| Overtime Hours | $34.50 | | 6:15 | 215.63 | NY State | 175.32 | | | | | | $354.30 |
| | | | 183:15 | $4,294.51 | NYC | 129.91 | | | | | | |
| | | | | | | $856.34 | | | | | | |
| Employee: Drisel Speciner, Najla (00000168) | | | | | | | Dept: 10000060 - Cashiers | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $15.00 | | 65:00 | 975.00 | Federal | 50.73 | NY PFL | 4.59 | 0.00 | $843.46 | FICA | 62.54 |
| Overtime Hours | $22.50 | | 1:30 | 33.75 | FICA | 62.54 | NY SDI | 1.20 | 0.00 | | Medicare | 14.63 |
| | | | 66.30 | $1,008.75 | Medicare | 14.63 | | $5.79 | $0.00 | | NY MCTMT | 6.05 |
| | | | | | NY State | 31.50 | | | | | | $83.22 |
| | | | | | | $159.50 | | | | | | |
| Employee: Dzul Rosas, Luis Alberto (00000181) | | | | | | | Dept: 10000850 - Delivery | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 77.56 | NY PFL | 14.26 | 0.00 | $2,585.15 | FICA | 194.36 |
| Overtime Hours | $22.50 | | 7:45 | 174.38 | FICA | 194.36 | NY SDI | 2.40 | 0.00 | | Medicare | 45.45 |
| Held Tips | | | | 560.39 | Medicare | 45.45 | | $16.66 | $0.00 | | NY MCTMT | 18.80 |
| | | | 167:45 | $3,134.77 | NY State | 124.22 | | | | | | $258.61 |
| | | | | | NYC | 91.37 | | | | | | |
| | | | | | | $532.96 | | | | | | |
| Employee: Federico, Anthony J. (00000189) | | | | | | | Dept: 10000030 - Wait Staff | | | Loc: 00000001 - Payroll | Div: 00000001 - Main | |
| Regular Hours | $10.00 | | 95:37 | 956.17 | Federal | 688.52 | NY PFL | 28.76 | 0.00 | $4,659.80 | FICA | 395.96 |
| Regular Hours | $15.00 | | 92:53 | 1,393.25 | FICA | 395.96 | NY SDI | 3.00 | 0.00 | | Medicare | 92.61 |
| Overtime Hours | $17.50 | | 4:05 | 71.46 | Medicare | 92.61 | | $31.76 | $0.00 | | NY MCTMT | 38.35 |
| Overtime Hours | $22.50 | | 6:22 | 143.26 | NY State | 299.61 | TFB | | | | | $526.94 |
| Held Tips | | | | 3,812.67 | NYC | 221.43 | Tip Credit | 503.50 | 0.00 | | | |
| | | | 199:57 | $6,396.81 | | $1,695.25 | | $503.50 | $0.00 | | | |

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Flores, Francisco Hernandez (00000009)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 160.00 | 3,680.00 | Federal | 491.96 | NY PFL | 20.98 | 0.00 | $3,385.29 | FICA | 285.92 |
| Overtime Hours | $34.50 | | 27.00 | 931.50 | FICA | 285.92 | NY SDI | 2.40 | 0.00 | | Medicare | 66.86 |
| | | | 187.00 | $4,611.50 | Medicare | 66.86 | | $23.38 | $0.00 | | NY MCTMT | 27.68 |
| | | | | | NY State | 205.44 | | | | | | $360.46 |
| | | | | | NYC | 152.66 | | | | | | |
| | | | | | | $1,202.93 | | | | | | |

**Employee: Flores, Nelson (00000198)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160.00 | 2,400.00 | Federal | 162.12 | NY PFL | 11.64 | 0.00 | $2,018.41 | FICA | 158.57 |
| Overtime Hours | $22.50 | | 7.00 | 157.52 | FICA | 158.57 | NY SDI | 2.40 | 0.00 | | Medicare | 37.07 |
| | | | 167.00 | $2,557.52 | Medicare | 37.07 | | $14.04 | $0.00 | | NY MCTMT | 15.34 |
| | | | | | NY State | 96.70 | | | | | | $210.98 |
| | | | | | NYC | 70.81 | | | | | | |
| | | | | | | $525.07 | | | | | | |

**Employee: Fowler, Kevin Reginald (00000215)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 1,188.30 | FICA | 73.68 | NY PFL | 5.41 | 0.00 | $1,050.00 | FICA | 73.68 |
| | | | | $1,188.30 | Medicare | 17.23 | NY SDI | 1.80 | 0.00 | | Medicare | 17.23 |
| | | | | | NY State | 22.71 | | $7.21 | $0.00 | | NY SUTA | 24.95 |
| | | | | | NYC | 17.47 | | | | | NY MCTMT | 7.13 |
| | | | | | | $131.09 | | | | | | $122.99 |

**Employee: Gonzalez, Martin (00000017)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 132.54 | 1,329.00 | Federal | 795.07 | NY PFL | 25.75 | 0.00 | $3,935.15 | FICA | 350.83 |
| Regular Hours | $15.00 | | 27.06 | 406.50 | FICA | 350.83 | NY SDI | 2.40 | 0.00 | | Medicare | 82.06 |
| Overtime Hours | $17.50 | | 11.21 | 196.63 | Medicare | 82.06 | | $28.15 | $0.00 | | NY MCTMT | 33.95 |
| Overtime Hours | $22.50 | | 2.09 | 46.38 | NY State | 267.26 | TFB | | | | | $466.84 |
| Held Tips | | | | 3,945.99 | NYC | 199.98 | Tip Credit | 721.25 | 0.00 | | | |
| Spread Of Hrs. | $15.00 | | 2.00 | 30.00 | | $1,695.20 | | $721.25 | $0.00 | | | |
| | | | 175.30 | $5,956.50 | | | | | | | | |

**Employee: Herrera, Juan (00000202)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 80.00 | 1,200.00 | Federal | 83.29 | NY PFL | 14.48 | 0.00 | $2,651.63 | FICA | 197.24 |
| Regular Hours | $19.00 | | 80.00 | 1,520.00 | FICA | 197.24 | NY SDI | 3.00 | 0.00 | | Medicare | 46.12 |
| Overtime Hours | $22.50 | | 11.15 | 253.13 | Medicare | 46.12 | | $17.48 | $0.00 | | NY SUTA | 19.17 |
| Overtime Hours | $28.50 | | 1.30 | 42.76 | NY State | 117.83 | | | | | NY MCTMT | 19.09 |
| Bonus | | | | 165.14 | NYC | 67.44 | | | | | | $281.62 |
| | | | 172.45 | $3,181.03 | | $511.92 | | | | | | |

**Employee: Homicka, Dominika A (00000102)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 86.00 | 1,462.00 | Federal | 289.59 | NY PFL | 14.97 | 0.00 | $2,499.92 | FICA | 203.91 |
| Held Tips | | | | 1,826.93 | FICA | 203.91 | NY SDI | 2.40 | 0.00 | | Medicare | 47.68 |
| | | | 86.00 | $3,288.93 | Medicare | 47.68 | | $17.37 | $0.00 | | NY MCTMT | 19.74 |
| | | | | | NY State | 132.70 | | | | | | $271.33 |
| | | | | | NYC | 97.76 | | | | | | |
| | | | | | | $771.64 | | | | | | |

**Employee: Ismail, Mohamed Attia (00000128)** — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 86.45 | 867.50 | Federal | 207.05 | NY PFL | 9.49 | 0.00 | $1,561.18 | FICA | 129.30 |
| Held Tips | | | | 1,217.94 | FICA | 129.30 | NY SDI | 1.80 | 0.00 | | Medicare | 30.23 |
| | | | 86.45 | $2,085.44 | Medicare | 30.23 | | $11.29 | $0.00 | | NY MCTMT | 12.51 |
| | | | | | NY State | 83.92 | TFB | | | | | $172.04 |
| | | | | | NYC | 82.47 | Tip Credit | 433.75 | 0.00 | | | |
| | | | | | | $512.97 | | $433.75 | $0.00 | | | |

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

Pay Frequency: Weekly
Check Dates: 07/01/2023 to 07/31/2023

| | Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Kabe Okoh, Peter (00000141)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 160:00 | 2,400.00 | Federal | 219.38 | NY PFL | 12.30 | 0.00 | $2,088.84 | FICA | 167.64 |
| Overtime Hours | $22.50 | | 13:30 | 303.78 | FICA | 167.64 | NY SDI | 2.40 | 0.00 | | Medicare | 39.20 |
| | | | 173:30 | $2,703.78 | Medicare | 39.20 | | $14.70 | $0.00 | | NY MCTMT | 16.23 |
| | | | | | NY State | 100.52 | | | | | | $223.07 |
| | | | | | NYC | 73.48 | | | | | | |
| | | | | | | $600.22 | | | | | | |

**Employee: Lopez, Fidel (00000238)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 114:00 | 2,622.00 | FICA | 182.88 | NY PFL | 13.42 | 0.00 | $2,545.79 | FICA | 182.88 |
| Overtime Hours | $34.50 | | 9:30 | 327.75 | Medicare | 42.77 | NY SDI | 1.80 | 0.00 | | Medicare | 42.77 |
| | | | 123:30 | $2,949.75 | NY State | 93.35 | | $15.22 | $0.00 | | FUTA | 17.70 |
| | | | | | NYC | 85.74 | | | | | NY SUTA | 81.94 |
| | | | | | | $388.74 | | | | | NY MCTMT | 17.70 |
| | | | | | | | | | | | | $322.99 |

**Employee: Maliza Monosita, Nelly Margarita (00000218)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $17.00 | | 160:00 | 2,720.00 | Federal | 189.55 | NY PFL | 12.87 | 0.00 | $2,178.91 | FICA | 172.74 |
| Overtime Hours | $25.50 | | 2:00 | 51.01 | FICA | 172.74 | NY SDI | 2.40 | 0.00 | | Medicare | 40.39 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | Medicare | 40.39 | | $15.07 | $0.00 | | NY SUTA | 8.00 |
| | | | 163:00 | $2,786.01 | NY State | 109.27 | | | | | NY MCTMT | 16.72 |
| | | | | | NYC | 80.08 | | | | | | $237.85 |
| | | | | | | $592.03 | | | | | | |

**Employee: McPherson, Trayho (00000224)** — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 142:00 | 1,420.00 | Federal | 95.71 | NY PFL | 14.95 | 0.00 | $2,891.51 | FICA | 203.74 |
| Held Tips | | | | 1,866.14 | FICA | 203.74 | NY SDI | 2.40 | 0.00 | | Medicare | 47.65 |
| | | | 142:00 | $3,286.14 | Medicare | 47.65 | | $17.35 | $0.00 | | NY SUTA | 64.63 |
| | | | | | NY State | 132.54 | TFB | | | | NY MCTMT | 19.72 |
| | | | | | NYC | 97.64 | Tip Credit | 710.00 | 0.00 | | | $335.74 |
| | | | | | | $577.28 | | $710.00 | $0.00 | | | |

**Employee: Mendez Gutierrez, Adolfo (00000162)** — Dept: 10000035 - Counter — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 93:09 | 931.50 | Federal | 537.51 | NY PFL | 23.43 | 0.00 | $3,782.23 | FICA | 319.28 |
| Regular Hours | $15.00 • | | 66:51 | 1,002.75 | FICA | 319.28 | NY SDI | 2.40 | 0.00 | | Medicare | 74.68 |
| Overtime Hours | $17.50 | | 12:21 | 216.12 | Medicare | 74.68 | | $25.83 | 30.00 | | NY MCTMT | 30.90 |
| Overtime Hours | $22.50 | | 9:09 | 205.88 | NY State | 235.04 | TFB | | | | | $424.86 |
| Held Tips | | | | 2,793.54 | NYC | 175.12 | Tip Credit | 527.50 | 0.00 | | | |
| | | | 181:30 | $5,149.79 | | $1,341.73 | | $527.50 | $0.00 | | | |

**Employee: Moreno Ponciano, Rolando (00000231)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 26:45 | 615.25 | FICA | 38.15 | NY PFL | 2.80 | 0.00 | $531.78 | FICA | 38.15 |
| | | | 26:45 | $615.25 | Medicare | 8.92 | NY SDI | 0.60 | 0.00 | | Medicare | 8.92 |
| | | | | | NY State | 19.09 | | $3.40 | $0.00 | | NY SUTA | 12.92 |
| | | | | | NYC | 13.91 | | | | | NY MCTMT | 3.69 |
| | | | | | | $60.07 | | | | | | $63.68 |

**Employee: Munoz Hidalgo, Armando (00000239)** — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $23.00 | | 15:00 | 345.00 | FICA | 21.39 | NY PFL | 1.57 | 0.00 | $310.83 | FICA | 21.39 |
| | | | 15:00 | $345.00 | Medicare | 5.00 | NY SDI | 0.60 | 0.00 | | Medicare | 5.00 |
| | | | | | NY State | 3.07 | | $2.17 | $0.00 | | FUTA | 2.07 |
| | | | | | NYC | 2.54 | | | | | NY SUTA | 7.24 |
| | | | | | | $32.00 | | | | | NY MCTMT | 2.07 |
| | | | | | | | | | | | | $37.77 |

# Payroll Detail

ABP Payroll Services LLC
www.abppayroll.com
(718)593-4993

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |
| **Employee: Navarrete, Leticia J (00000123)** | | | | | | | **Dept: 10000036 - Counter** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $17.00 | | 123:45 | 2,103.75 | Federal | 381.82 | NY PFL | 18.26 | 0.00 | $3,002.25 | FICA | 248.74 |
| Held Tips | | | | 1,908.12 | FICA | 248.74 | NY SDI | 2.40 | 0.00 | | Medicare | 58.17 |
| | | | 123:45 | $4,011.87 | Medicare | 58.17 | | $20.66 | $0.00 | | NY MCTMT | 24.06 |
| | | | | | NY State | 172.46 | | | | | | $330.97 |
| | | | | | NYC | 127.77 | | | | | | |
| | | | | | | $988.96 | | | | | | |
| **Employee: Parada Aguilar, Evelyn Maribella (00000137)** | | | | | | | **Dept: 10000080 - Cashiers** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $18.00 | | 160:00 | 2,880.00 | Federal | 160.84 | NY PFL | 15.03 | 0.00 | $2,661.88 | FICA | 204.92 |
| Overtime Hours | $27.00 | | 15:45 | 425.25 | FICA | 204.92 | NY SDI | 2.40 | 0.00 | | Medicare | 47.93 |
| | | | 175:45 | $3,305.25 | Medicare | 47.93 | | $17.43 | $0.00 | | NY MCTMT | 19.83 |
| | | | | | NY State | 127.03 | | | | | | $272.68 |
| | | | | | NYC | 95.24 | | | | | | |
| | | | | | | $625.96 | | | | | | |
| **Employee: Perez Miranda, Hugo B (00000166)** | | | | | | | **Dept: 10000040 - Busser** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $19.00 | | 158:00 | 3,002.00 | Federal | 419.77 | NY PFL | 20.96 | 0.00 | $3,446.42 | FICA | 285.64 |
| Overtime Hours | $28.50 | | 2:45 | 78.38 | FICA | 285.64 | NY SDI | 2.40 | 0.00 | | Medicare | 66.80 |
| Held Tips | | | | 1,526.68 | Medicare | 66.80 | | $23.36 | $0.00 | | NY MCTMT | 22.65 |
| | | | 160:45 | $4,607.06 | NY State | 208.42 | | | | | | $380.09 |
| | | | | | NYC | 155.65 | | | | | | |
| | | | | | | $1,137.28 | | | | | | |
| **Employee: Poulos, Spiro (00000213)** | | | | | | | **Dept: 10000035 - Counter** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $16.00 | | 143:27 | 2,295.20 | FICA | 311.07 | NY PFL | 22.83 | 0.00 | $4,246.91 | FICA | 311.07 |
| Held Tips | | | | 2,722.10 | Medicare | 72.74 | NY SDI | 2.40 | 0.00 | | Medicare | 72.74 |
| | | | 143:27 | $5,017.30 | NY State | 207.51 | | $25.23 | $0.00 | | NY MCTMT | 30.11 |
| | | | | | NYC | 153.84 | | | | | | $413.92 |
| | | | | | | $745.16 | | | | | | |
| **Employee: Prasinos, Theodoros (00000144)** | | | | | | | **Dept: 10000070 - Management** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $5.00 | | | 200.00 | Federal | 116.03 | NY PFL | 11.37 | 0.00 | $1,782.33 | FICA | 138.01 |
| Regular Hours | $11.39 | | | 455.78 | FICA | 138.01 | NY SDI | 1.80 | 0.00 | | Medicare | 32.28 |
| Regular Hours | $39.25 | | | 1,570.12 | Medicare | 32.28 | | $13.17 | $0.00 | | NY MCTMT | 13.35 |
| | | | | $2,225.90 | NY State | 81.98 | | | | | | $183.64 |
| | | | | | NYC | 62.10 | | | | | | |
| | | | | | | $430.40 | | | | | | |
| **Employee: Pride Thomas, Malissa (00000174)** | | | | | | | **Dept: 10000070 - Management** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $30.95 | | 140:15 | 4,340.74 | Federal | 100.08 | NY PFL | 20.91 | 0.00 | $3,775.69 | FICA | 284.95 |
| Overtime Hours | $46.43 | | 5:30 | 255.33 | FICA | 284.95 | NY SDI | 2.40 | 0.00 | | Medicare | 66.64 |
| | | | 145:45 | $4,596.07 | Medicare | 66.64 | | $23.31 | $0.00 | | NY MCTMT | 27.57 |
| | | | | | NY State | 198.03 | | | | | | $379.16 |
| | | | | | NYC | 147.38 | | | | | | |
| | | | | | | $797.08 | | | | | | |
| **Employee: Ramirez Garcia, Santos E (00000232)** | | | | | | | **Dept: 10000015 - Dishwasher** | | | **Loc: 00000001 - Payroll** | **Div: 00000001 - Main** | |
| Regular Hours | $15.00 | | 145:00 | 2,175.00 | FICA | 138.59 | NY PFL | 10.18 | 0.00 | $1,951.15 | FICA | 138.69 |
| Overtime Hours | $22.50 | | 2:45 | 61.88 | Medicare | 32.44 | NY SDI | 2.40 | 0.00 | | Medicare | 32.44 |
| | | | 147:45 | $2,236.88 | NY State | 59.03 | | $12.58 | $0.00 | | FUTA | 7.82 |
| | | | | | NYC | 42.99 | | | | | NY SUTA | 46.98 |
| | | | | | | $273.15 | | | | | NY MCTMT | 13.42 |
| | | | | | | | | | | | | $239.35 |

**Pay Frequency:** Weekly

Check Dates: 07/01/2023 to 07/31/2023

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

### Employee: Ramirez Rosales, Antonio (00000160) — Dept: 10000030 - Wait Staff — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Regular Hours | 310.00 | | 143.00 | 1,430.00 | Federal | 396.77 | NY PFL | 20.15 | 0.00 | $3,331.16 | FICA | 274.68 |
| Held Tips | | | | 2,999.93 | FICA | 274.66 | NY SDI | 2.40 | 0.00 | | Medicare | 64.23 |
| | | | 143.00 | $4,429.93 | Medicare | 64.23 | | $22.55 | $0.00 | | NY SUTA | 32.70 |
| | | | | | NY State | 195.45 | TFB | | | | NY MCTMT | 26.59 |
| | | | | | NYC | 145.11 | Tip Credit | 715.00 | 0.00 | | | $398.18 |
| | | | | | | $1,076.22 | | $715.00 | $0.00 | | | |

### Employee: Ramon Chinchilla, John (00000205) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Regular Hours | $19.00 | | 49.00 | 931.00 | Federal | 43.61 | NY PFL | 5.18 | 0.00 | $926.13 | FICA | 70.53 |
| Overtime Hours | $28.50 | | 7:15 | 206.63 | FICA | 70.53 | NY SDI | 1.20 | 0.00 | | Medicare | 16.50 |
| | | | 56:15 | $1,137.63 | Medicare | 16.50 | | $6.38 | $0.00 | | NY MCTMT | 6.83 |
| | | | | | NY State | 42.31 | | | | | | $93.86 |
| | | | | | NYC | 32.17 | | | | | | |
| | | | | | | $205.12 | | | | | | |

### Employee: Rendon Herrera, Angel Casarlo (00000165) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Regular Hours | $23.48 | | 160.00 | 3,756.80 | Federal | 495.96 | NY PFL | 22.57 | 0.00 | $3,660.76 | FICA | 307.55 |
| Overtime Hours | $35.22 | | 33:45 | 1,188.99 | FICA | 307.55 | NY SDI | 2.40 | 0.00 | | Medicare | 71.93 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | Medicare | 71.93 | | $24.97 | $0.00 | | NY MCTMT | 29.76 |
| | | | 194:45 | $4,960.49 | NY State | 228.87 | | | | | | $409.24 |
| | | | | | NYC | 170.45 | | | | | | |
| | | | | | | $1,274.76 | | | | | | |

### Employee: Riley, Lance R. (00000196) — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Misc. Pay | | | | 3,428.85 | Federal | 129.32 | NY PFL | 15.59 | 0.00 | $2,772.00 | FICA | 212.58 |
| | | | | $3,428.85 | FICA | 212.58 | NY SDI | 2.40 | 0.00 | | Medicare | 49.71 |
| | | | | | Medicare | 49.71 | | $17.99 | $0.00 | | NY MCTMT | 20.57 |
| | | | | | NY State | 140.40 | | | | | | $282.86 |
| | | | | | NYC | 106.85 | | | | | | |
| | | | | | | $638.86 | | | | | | |

### Employee: Rodriguez Balderas, Angel (00000101) — Dept: 10000050 - Delivery — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Regular Hours | $15.00 | | 159:30 | 2,392.50 | Federal | 333.45 | NY PFL | 15.12 | 0.00 | $2,477.16 | FICA | 206.07 |
| Overtime Hours | $22.50 | | 13:15 | 299.14 | FICA | 206.07 | NY SDI | 2.40 | 0.00 | | Medicare | 48.20 |
| Held Tips | | | | 632.99 | Medicare | 48.20 | | $17.52 | $0.00 | | NY MCTMT | 19.94 |
| | | | 172:45 | $3,323.63 | NY State | 138.83 | | | | | | $274.21 |
| | | | | | NYC | 102.40 | | | | | | |
| | | | | | | $828.95 | | | | | | |

### Employee: Rodriguez Bonilla, Anelys (00000220) — Dept: 10000060 - Cashiers — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Regular Hours | $16.50 | | 160.00 | 2,640.00 | Federal | 169.09 | NY PFL | 14.12 | 0.00 | $2,447.21 | FICA | 192.36 |
| Overtime Hours | $24.75 | | 18:00 | 445.81 | FICA | 192.36 | NY SDI | 2.40 | 0.00 | | Medicare | 44.99 |
| Held Tips | | | -17.15 | | Medicare | 44.99 | | $16.52 | $0.00 | | NY SUTA | 46.69 |
| | | | 178:00 | $3,102.66 | NY State | 122.46 | | | | | NY MCTMT | 18.63 |
| | | | | | NYC | 90.03 | | | | | | $302.87 |
| | | | | | | $638.93 | | | | | | |

### Employee: Rodriguez, Ismael (00000120) — Dept: 10000010 - Kitchen — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|------|------|--------|-------|--------|-----|--------|-----------|--------|-------|---------|-----------|--------|
| Regular Hours | $2,252.12 | | | 9,008.48 | Federal | 1,478.04 | NY PFL | 31.47 | 0.00 | $6,150.00 | FICA | 568.76 |
| Bonus | | | | 165.14 | FICA | 568.76 | NY SDI | 3.00 | 0.00 | | Medicare | 133.03 |
| | | | | $9,173.62 | Medicare | 133.03 | | $34.47 | $0.00 | | NY MCTMT | 55.03 |
| | | | | | NY State | 489.22 | | | | | | $756.82 |
| | | | | | NYC | 340.10 | | | | | | |
| | | | | | | $2,989.15 | | | | | | |

---

**Company: SID BOYS CORP DBA: Kellogs Diner (20133695)**

**Pay Frequency:** Weekly

**Check Dates:** 07/01/2023 to 07/31/2023

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

| Hours and Wages | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Rodriguez Martinez, Clemente (00000222)** — Dept: 10000050 - Delivery — Loc: 00000001- Payroll — Div: 00000001 - Main

| Regular Hours | $15.00 | | 169:45 | 2,396.25 | Federal | 214.43 | NY PFL | 13.62 | 0.00 | $2,324.43 | FICA | 185.58 |
| Overtime Hours | $22.50 | | 4:30 | 101.26 | FICA | 185.58 | NY SDI | 2.40 | 0.00 | | Medicare | 43.40 |
| Held Tips | | | | 495.70 | Medicare | 43.40 | | $16.02 | $0.00 | | NY SUTA | 46.08 |
| | | | 184:15 | $2,993.21 | NY State | 120.67 | | | | | NY MCTMT | 17.95 |
| | | | | | NYC | 88.68 | | | | | | $293.01 |
| | | | | | | $652.76 | | | | | | |

**Employee: Rosado Abreu, Yoswil Antonio (00000136)** — Dept: 10000070 - Management — Loc: 00000001- Payroll — Div: 00000001 - Main

| Regular Hours | $38.00 | | 160:00 | 6,080.00 | Federal | 1,028.22 | NY PFL | 50.47 | 0.00 | $5,177.58 | FICA | 437.04 |
| Overtime Hours | $57.00 | | 17:00 | 969.00 | FICA | 437.04 | NY SDI | 2.40 | 0.00 | | Medicare | 102.20 |
| | | | 177:00 | $7,049.00 | Medicare | 102.20 | | $32.87 | $0.00 | | NY MCTMT | 42.29 |
| | | | | | NY State | 340.86 | Reimbursement | | | | | $581.53 |
| | | | | | NYC | 255.81 | Exp. Reimb | 325.56 | 0.00 | | | |
| | | | | | | $2,164.13 | | $325.56 | $0.00 | | | |

**Employee: Salmeron, Carlos Antonio (00000093)** — Dept: 10000010 - Kitchen — Loc: 00000001- Payroll — Div: 00000001 - Main

| Regular Hours | $23.39 | | 160:00 | 3,742.40 | Federal | 392.43 | NY PFL | 24.05 | 0.00 | $4,105.30 | FICA | 331.84 |
| Overtime Hours | $35.09 | | 43:45 | 1,534.97 | FICA | 331.84 | NY SDI | 2.40 | 0.00 | | Medicare | 77.60 |
| Spread Of Hrs. | $15.00 | | 5:00 | 75.00 | Medicare | 77.60 | | $26.45 | $0.00 | | NY MCTMT | 32.11 |
| | | | 208:45 | $5,352.37 | NY State | 239.57 | | | | | | $441.55 |
| | | | | | NYC | 179.09 | | | | | | |
| | | | | | | $1,220.62 | | | | | | |

**Employee: Smail, John (00000214)** — Dept: 10000066 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Misc. Pay | | | | 1,962.88 | Federal | 126.97 | NY PFL | 8.93 | 0.00 | $1,545.00 | FICA | 121.69 |
| | | | | $1,962.88 | FICA | 121.69 | NY SDI | 1.80 | 0.00 | | Medicare | 28.47 |
| | | | | | Medicare | 28.47 | | $10.73 | $0.00 | | NY MCTMT | 11.77 |
| | | | | | NY State | 74.99 | | | | | | $161.93 |
| | | | | | NYC | 55.03 | | | | | | |
| | | | | | | $407.15 | | | | | | |

**Employee: Sontay Tarax, Carlos E. (00000230)** — Dept: 10000048 - Busser — Loc: 00000001- Payroll — Div: 00000001 - Main

| Regular Hours | $10.00 | | 155:45 | 1,557.50 | FICA | 165.43 | NY PFL | 12.14 | 0.00 | $2,305.00 | FICA | 165.43 |
| Overtime Hours | $17.50 | | 1:00 | 17.50 | Medicare | 38.68 | NY SDI | 2.40 | 0.00 | | Medicare | 38.68 |
| Held Tips | | | | 1,078.16 | NY State | 83.54 | | $14.54 | $0.00 | | FUTA | 13.11 |
| Spread Of Hrs. | $15.00 | | 1:00 | 15.00 | NYC | 60.97 | TFB | | | | NY SUTA | 56.04 |
| | | | 157:45 | $2,668.16 | | $348.62 | Tip Credit | 783.75 | 0.00 | | NY MCTMT | 16.01 |
| | | | | | | | | $783.75 | $0.00 | | | $289.27 |

**Employee: Soungos, Ousaymou. (00000188)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Regular Hours | $15.00 | | 159:00 | 2,385.00 | Federal | 166.01 | NY PFL | 12.62 | 0.00 | $2,169.86 | FICA | 171.93 |
| Overtime Hours | $22.50 | | 17:15 | 388.13 | FICA | 171.93 | NY SDI | 2.40 | 0.00 | | Medicare | 40.21 |
| | | | 176:15 | $2,773.13 | Medicare | 40.21 | | $15.02 | $0.00 | | NY MCTMT | 16.65 |
| | | | | | NY State | 108.56 | | | | | | $228.79 |
| | | | | | NYC | 79.54 | | | | | | |
| | | | | | | $566.25 | | | | | | |

**Employee: Tepin, William (00000228)** — Dept: 10000015 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Regular Hours | $15.00 | | 149:00 | 2,235.00 | Federal | 132.89 | NY PFL | 10.54 | 0.00 | $1,849.29 | FICA | 143.45 |
| Overtime Hours | $22.50 | | 3:30 | 78.75 | FICA | 143.45 | NY SDI | 2.40 | 0.00 | | Medicare | 33.55 |
| | | | 152:30 | $2,313.75 | Medicare | 33.55 | | $12.94 | $0.00 | | FUTA | 10.25 |
| | | | | | NY State | 80.98 | | | | | | NY SUTA | 48.59 |
| | | | | | NYC | 60.67 | | | | | | NY MCTMT | 13.88 |
| | | | | | | $451.52 | | | | | | $249.72 |

# Payroll Detail

**ABP Payroll Services LLC**
www.abppayroll.com
(718)593-4993

| Hours and Wages | | | | | Taxes | | Deductions | | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | | Liability | Amount |

**Employee: Tec Cuz, Fredy (00000200)** — Dept: 10000040 - Busser — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $10.00 | | 149:15 | 1,492.50 | Federal | 179.07 | NY PFL | 12.28 | 0.00 | $2,117.56 | FICA | 167.32 |
| Held Tips | | | | 1,206.20 | FICA | 167.32 | NY SDI | 2.40 | 0.00 | | Medicare | 39.14 |
| | | | 149:15 | $2,698.70 | Medicare | 39.14 | | $14.68 | $0.00 | | NY SUTA | 26.65 |
| | | | | | NY State | 104.46 | TFB | | | | NY MCTMT | 16.19 |
| | | | | | NYC | 76.47 | Tip Credit | 746.25 | 0.00 | | | $249.30 |
| | | | | | | $566.46 | | $746.25 | $0.00 | | | |

**Employee: Thomas, Marc J (00000195)** — Dept: 10000006 - Security — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc. Pay | | | | 3,321.10 | Federal | 19.88 | NY PFL | 15.12 | 0.00 | $2,800.00 | FICA | 205.92 |
| | | | | $3,321.10 | FICA | 205.92 | NY SDI | 2.40 | 0.00 | | Medicare | 48.14 |
| | | | | | Medicare | 48.14 | | $17.52 | $0.00 | | NY MCTMT | 19.92 |
| | | | | | NY State | 132.14 | | | | | | $273.98 |
| | | | | | NYC | 97.50 | | | | | | |
| | | | | | | $503.58 | | | | | | |

**Employee: Velasquez, Gumercindo (00000189)** — Dept: 10000016 - Dishwasher — Loc: 00000001 - Payroll — Div: 00000001 - Main

| Type | Rate | Pieces | Hours | Amount | Tax | Amount | Deduction | Amount | Match | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | $15.00 | | 135:15 | 2,028.75 | Federal | 99.70 | NY PFL | 9.23 | 0.00 | $1,645.40 | FICA | 125.77 |
| | | | 135:15 | $2,028.75 | FICA | 125.77 | NY SDI | 2.40 | 0.00 | | Medicare | 29.41 |
| | | | | | Medicare | 29.41 | | $11.63 | $0.00 | | NY SUTA | 23.02 |
| | | | | | NY State | 67.62 | | | | | NY MCTMT | 12.18 |
| | | | | | NYC | 49.22 | | | | | | $190.38 |
| | | | | | | $371.72 | | | | | | |

**Company Totals:** — Total # of Pays: 197 — Total # of Employees: 52

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Hours | 0.00 | 6,205:57 | 116,034.44 | Federal | 12,755.29 | NY PFL | 777.12 | 0.00 | $134,221.68 | FICA | 10,742.50 | |
| Overtime Hours | 0.00 | 441:27 | 13,452.90 | FICA | 10,742.50 | NY SDI | 115.80 | 0.00 | | Medicare | 2,512.29 | |
| Bonus | 0.00 | | 330.28 | Medicare | 2,512.29 | | $892.92 | $0.00 | | FUTA | 70.23 | |
| Misc. Pay | 0.00 | | 12,606.93 | NY State | 7,175.74 | Reimbursement | | | | NY SUTA | 683.96 | |
| Held Tips | 0.00 | | 30,618.70 | NYC | 5,291.39 | Exp. Reimb | 325.56 | 0.00 | | NY MCTMT | 1,039.64 | |
| Spread Of Hrs. | 0.00 | 15:00 | 225.00 | | $38,477.21 | | $325.56 | $0.00 | | | $15,026.62 | |
| | | 6,662:24 | $173,266.25 | | | TFB | | | | | | |
| | | | | | | Tip Credit | 6,673.50 | 0.00 | | | | |
| | | | | | | | $6,673.50 | $0.00 | | | | |

**Company:** SID BOYS CORP DBA: Kellogs Diner (20133695)
Year: 2023
Printed: 08/10/2023 12:25:57 pm
PayrollDetailReport.rpt

Page 8 of 8



301 Grant Street, STE 2700
Pittsburgh PA 15219



Period Covered:
July 01, 2023 - July 31, 2023
Page 1 of 19

Mr. Richard J. McCord
90 Merrick Avenue 8th Floor
East Meadow NY 11554

| | |
|---|---|
| Case Number | 121-42207 |
| Case Name | SID BOYS CORP. |
| | DEBTOR |
| Trustee Number | 521290 |
| Trustee Name | Mr. Richard J. McCord |
| | TRUSTEE |

📞 **Questions:**
800.634.7734
banking.services@stretto.com
www.stretto.com

## Consolidated Balance Summary

| Account | Number | Ending Balance Prior Period | Ending Balance This Period |
|---|---|---|---|
| Checking Account | | | |
| TRUSTEE CHECKING | ‘63 | $645,640.95 | $909,088.36 |
| TRUSTEE CHECKING | ‘6 | $0.00 | $175,000.00 |
| **Total** | | **$645,640.95** | **$1,084,088.36** |

## TRUSTEE CHECKING

**Account Number:** 63

| Enclosures | 55 | Beginning Balance | $645,640.95 |
|---|---|---|---|
| | | + Total Additions | $560,182.53 |
| | | − Total Subtractions | $296,735.12 |
| | | **Ending Balance** | **$909,088.36** |

\* Indicates a Skip in Check Number(s)
"E" Indicate an Electronic Check

## Checks

| Check # | Date | Amount |
|---|---|---|
| 301 | 07-20 | $794.51 |
| 305* | 07-03 | $8,937.15 |
| 306 | 07-03 | $206.86 |
| 308* | 07-06 | $290.00 |
| 309 | 07-06 | $141.00 |
| 310 | 07-03 | $489.00 |
| 313* | 07-07 | $1,061.12 |
| 315* | 07-03 | $1,720.72 |
| 316 | 07-20 | $1,067.45 |
| 317 | 07-06 | $1,931.13 |
| 318 | 07-07 | $392.00 |
| 319 | 07-10 | $12,278.87 |
| 320 | 07-10 | $206.86 |
| 321 | 07-06 | $1,484.28 |
| 322 | 07-05 | $492.00 |
| 323 | 07-17 | $216.00 |
| 324 | 07-10 | $386.00 |
| 325 | 07-06 | $112.00 |
| 326 | 07-07 | $92.00 |
| 327 | 07-05 | $572.44 |
| 328 | 07-05 | $770.48 |
| 329 | 07-05 | $509.00 |
| 330 | 07-06 | $736.70 |

 

301 Grant Street, STE 2700
Pittsburgh PA 15219

| Check # | Date | Amount |
|---------|------|--------|
| 331 | 07-07 | $22,616.73 |
| 332 | 07-11 | $970.61 |
| 334* | 07-06 | $79,000.00 |
| 335 | 07-10 | $16,891.02 |
| 336 | 07-17 | $4,147.89 |
| 337 | 07-14 | $230.00 |
| 338 | 07-12 | $905.11 |
| 339 | 07-12 | $492.00 |
| 340 | 07-11 | $141.00 |
| 341 | 07-17 | $473.00 |
| 342 | 07-14 | $69.00 |
| 343 | 07-18 | $831.06 |
| 344 | 07-20 | $46,000.00 |
| 345 | 07-25 | $2,944.53 |
| 346 | 07-24 | $4,375.10 |
| 350* | 07-31 | $32,971.70 |
| 351 | 07-28 | $277.12 |
| 352 | 07-24 | $3,458.04 |
| 353 | 07-31 | $738.00 |
| 354 | 07-28 | $277.00 |
| 356* | 07-31 | $1,064.00 |
| 357 | 07-24 | $248.00 |
| 358 | 07-28 | $184.00 |
| 359 | 07-24 | $441.84 |
| 360 | 07-27 | $1,312.95 |
| 363* | 07-27 | $2,762.57 |
| 364 | 07-26 | $5,579.41 |
| 365 | 07-26 | $97.99 |
| 366 | 07-31 | $660.60 |
| 367 | 07-26 | $177.38 |
| 368 | 07-26 | $572.02 |
| 369 | 07-27 | $30,000.00 |

### Debits

| Date | Description | Subtractions |
|------|-------------|--------------|
| 07-31 | BANK & TECH FEE | $937.88 |

### Credits

| Date | Description | Additions |
|------|-------------|-----------|
| 07-03 | DoorDash, Inc. DoorDash - SID BOYS CORP | $55.12 |
| 07-03 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $7,119.84 |
| 07-03 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $8,023.69 |
| 07-03 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $10,064.91 |
| 07-05 | DELIVERY.COM EDI MISC Sid Boys Corp | $145.48 |
| 07-05 | DoorDash, Inc. DoorDash - SID BOYS CORP | $220.86 |
| 07-05 | DoorDash, Inc. DoorDash - SID BOYS CORP | $565.15 |
| 07-05 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,307.68 |
| 07-05 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $7,146.63 |
| 07-05 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $9,845.41 |
| 07-06 | DoorDash, Inc. DoorDash - SID BOYS CORP | $206.41 |
| 07-06 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $7,683.30 |
| 07-07 | DoorDash, Inc. DoorDash - SID BOYS CORP | $166.36 |
| 07-07 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,389.03 |
| 07-10 | DoorDash, Inc. DoorDash - SID BOYS CORP | $127.56 |

 

301 Grant Street, STE 2700
Pittsburgh PA 15219

| Date | Description | Additions |
|------|-------------|-----------|
| 07-10 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,382.39 |
| 07-10 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $8,596.25 |
| 07-10 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $9,681.55 |
| 07-11 | DELIVERY.COM EDI MISC Sid Boys Corp | $368.02 |
| 07-11 | DoorDash, Inc. DoorDash - SID BOYS CORP | $470.26 |
| 07-11 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,881.82 |
| 07-11 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,245.39 |
| 07-12 | DoorDash, Inc. DoorDash - SID BOYS CORP | $177.60 |
| 07-12 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,159.77 |
| 07-13 | DoorDash, Inc. DoorDash - SID BOYS CORP | $303.81 |
| 07-13 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,775.87 |
| 07-14 | DoorDash, Inc. DoorDash - SID BOYS CORP | $151.11 |
| 07-14 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,514.64 |
| 07-17 | DoorDash, Inc. DoorDash - SID BOYS CORP | $149.90 |
| 07-17 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,557.11 |
| 07-17 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $8,907.60 |
| 07-17 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $11,391.25 |
| 07-18 | DoorDash, Inc. DoorDash - SID BOYS CORP | $431.73 |
| 07-18 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,378.37 |
| 07-18 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,555.35 |
| 07-19 | DELIVERY.COM EDI MISC Sid Boys Corp | $136.44 |
| 07-19 | DoorDash, Inc. DoorDash - SID BOYS CORP | $180.25 |
| 07-19 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,723.98 |
| 07-20 | DoorDash, Inc. DoorDash - SID BOYS CORP | $219.49 |
| 07-20 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,376.44 |
| 07-21 | DoorDash, Inc. DoorDash - SID BOYS CORP | $425.37 |
| 07-21 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,149.93 |
| 07-24 | DoorDash, Inc. DoorDash - SID BOYS CORP | $52.28 |
| 07-24 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $5,554.66 |
| 07-24 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $9,761.10 |
| 07-24 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $12,030.52 |
| 07-25 | DoorDash, Inc. DoorDash - SID BOYS CORP | $306.73 |
| 07-25 | UBER USA 6787 EDI PAYMNT Richard J. McCord | $2,312.00 |
| 07-25 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,522.36 |
| 07-26 | DoorDash, Inc. DoorDash - SID BOYS CORP | $111.58 |
| 07-26 | DELIVERY.COM EDI MISC Sid Boys Corp | $218.18 |
| 07-26 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,466.32 |
| 07-27 | DoorDash, Inc. DoorDash - SID BOYS CORP | $120.22 |
| 07-27 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $3,822.45 |
| 07-28 | DoorDash, Inc. DoorDash - SID BOYS CORP | $104.73 |
| 07-28 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,647.14 |
| 07-31 | CUSTOMER DEPOSIT | $17,525.00 |
| 07-31 | CUSTOMER DEPOSIT | $75,000.00 |
| 07-31 | CUSTOMER DEPOSIT | $250,000.00 |
| 07-31 | DoorDash, Inc. DoorDash - SID BOYS CORP | $42.90 |
| 07-31 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $4,952.35 |
| 07-31 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $6,856.86 |
| 07-31 | MERCH BNKCD SD DEPOSIT KELLOGG'S DINER | $11,396.05 |

 

301 Grant Street, STE 2700
Pittsburgh PA 15219

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | $645,640.95 | 07-03 | $659,570.78 | 07-05 | $677,458.07 |
| 07-06 | $601,652.67 | 07-07 | $581,046.21 | 07-10 | $575,071.21 |
| 07-11 | $580,925.09 | 07-12 | $583,865.35 | 07-13 | $587,945.03 |
| 07-14 | $593,311.78 | 07-17 | $814,480.75 | 07-18 | $620,015.14 |
| 07-19 | $624,055.81 | 07-20 | $580,769.78 | 07-21 | $585,385.08 |
| 07-24 | $604,240.64 | 07-25 | $608,437.20 | 07-26 | $605,606.48 |
| 07-27 | $575,673.63 | 07-28 | $579,687.38 | 07-31 | $909,088.36 |

## TRUSTEE CHECKING                                    **Account Number**          196

| Enclosures | 0 | **Beginning Balance** | **$0.00** |
|------------|---|------------------------|-----------|
| | | + Total Additions | $175,000.00 |
| | | − Total Subtractions | $0.00 |
| | | **Ending Balance** | **$175,000.00** |

## Credits

| Date | Description | Additions |
|------|-------------|-----------|
| 07-05 | CUSTOMER DEPOSIT | $175,000.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-05 | $175,000.00 | | | | |



301 Grant Street, STE 2700
Pittsburgh PA 15219



| | | |
|---|---|---|
| 07/20/2023 | 301 | $794.51 |
| 07/03/2023 | 305 | $8,937.15 |
| 07/03/2023 | 306 | $206.86 |
| 07/06/2023 | 308 | $290.00 |

TRI STATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219

Period Covered:
July 01, 2023 - July 31, 2023
Page 6 of 19





| 07/06/2023 | 309 | $141.00 |
| 07/06/2023 | 309 | $141.00 |
| 07/03/2023 | 310 | $489.00 |
| 07/03/2023 | 310 | $489.00 |
| 07/07/2023 | 313 | $1,061.12 |
| 07/07/2023 | 313 | $1,061.12 |
| 07/03/2023 | 315 | $1,720.72 |
| 07/03/2023 | 315 | $1,720.72 |



TRI STATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219



| 07/20/2023 | 316 | $1,067.45 |
| 07/20/2023 | 316 | $1,067.45 |
| 07/06/2023 | 317 | $1,931.13 |
| 07/06/2023 | 317 | $1,931.13 |
| 07/07/2023 | 318 | $392.00 |
| 07/07/2023 | 318 | $392.00 |
| 07/10/2023 | 319 | $12,278.87 |
| 07/10/2023 | 319 | $12,278.87 |



301 Grant Street, STE 2700
Pittsburgh PA 15219



| 07/10/2023 | 320 | $206.86 |
| 07/10/2023 | 320 | $206.86 |
| 07/06/2023 | 321 | $1,484.28 |
| 07/06/2023 | 321 | $1,484.28 |
| 07/05/2023 | 322 | $492.00 |
| 07/05/2023 | 322 | $492.00 |
| 07/17/2023 | 323 | $216.00 |
| 07/17/2023 | 323 | $216.00 |




| 07/10/2023 | 324 | $386.00 |
| 07/10/2023 | 324 | $386.00 |
| 07/06/2023 | 325 | $112.00 |
| 07/06/2023 | 325 | $112.00 |
| 07/07/2023 | 326 | $92.00 |
| 07/07/2023 | 326 | $92.00 |
| 07/05/2023 | 327 | $572.44 |
| 07/05/2023 | 327 | $572.44 |




| Date | Check # | Amount |
|---|---|---|
| 07/05/2023 | 328 | $770.48 |
| 07/05/2023 | 329 | $509.00 |
| 07/06/2023 | 330 | $736.70 |
| 07/07/2023 | 331 | $22,616.73 |



TRISTATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219



| Date | Check # | Amount |
|------|---------|--------|
| 07/11/2023 | 332 | $970.61 |
| 07/06/2023 | 334 | $79,000.00 |
| 07/10/2023 | 335 | $16,891.02 |
| 07/17/2023 | 336 | $4,147.89 |



301 Grant Street, STE 2700
Pittsburgh PA 15219



| 07/14/2023 | 337 | $230.00 | | 07/14/2023 | 337 | $230.00 |
| 07/12/2023 | 338 | $905.11 | | 07/12/2023 | 338 | $905.11 |
| 07/12/2023 | 339 | $492.00 | | 07/12/2023 | 339 | $492.00 |
| 07/11/2023 | 340 | $141.00 | | 07/11/2023 | 340 | $141.00 |

TRISTATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219

Period Covered:
July 01, 2023 - July 31, 2023
Page 13 of 19



| 07/17/2023 | 341 | $473.00 |
| 07/17/2023 | 341 | $473.00 |
| 07/14/2023 | 342 | $69.00 |
| 07/14/2023 | 342 | $69.00 |
| 07/18/2023 | 343 | $831.06 |
| 07/18/2023 | 343 | $831.06 |
| 07/20/2023 | 344 | $46,000.00 |
| 07/20/2023 | 344 | $46,000.00 |

TRISTATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219

Period Covered:
July 01, 2023 - July 31, 2023
Page 14 of 19



| 07/25/2023 | 345 | $2,944.53 | 07/25/2023 | 345 | $2,944.53 |
| 07/24/2023 | 346 | $4,375.10 | 07/24/2023 | 346 | $4,375.10 |
| 07/31/2023 | 350 | $32,971.70 | 07/31/2023 | 350 | $32,971.70 |
| 07/28/2023 | 351 | $277.12 | 07/28/2023 | 351 | $277.12 |

TriState Capital

301 Grant Street, STE 2700
Pittsburgh PA 15219

Period Covered:
July 01, 2023 - July 31, 2023
Page 15 of 19



| 07/24/2023 | 352 | $3,458.04 |
| 07/24/2023 | 352 | $3,458.04 |
| 07/31/2023 | 353 | $738.00 |
| 07/31/2023 | 353 | $738.00 |
| 07/28/2023 | 354 | $277.00 |
| 07/28/2023 | 354 | $277.00 |
| 07/31/2023 | 356 | $1,064.00 |
| 07/31/2023 | 356 | $1,064.00 |



301 Grant Street, STE 2700
Pittsburgh PA 15219



| 07/24/2023 | 357 | $248.00 |
| 07/24/2023 | 357 | $248.00 |
| 07/28/2023 | 358 | $184.00 |
| 07/28/2023 | 358 | $184.00 |
| 07/24/2023 | 359 | $441.84 |
| 07/24/2023 | 359 | $441.84 |
| 07/27/2023 | 360 | $1,312.95 |
| 07/27/2023 | 360 | $1,312.95 |



# TRISTATE CAPITAL

301 Grant Street, STE 2700
Pittsburgh PA 15219



| Date | Check No. | Amount |
|---|---|---|
| 07/27/2023 | 363 | $2,762.57 |
| 07/27/2023 | 363 | $2,762.57 |
| 07/26/2023 | 364 | $5,579.41 |
| 07/26/2023 | 364 | $5,579.41 |
| 07/26/2023 | 365 | $97.99 |
| 07/26/2023 | 365 | $97.99 |
| 07/31/2023 | 366 | $660.60 |
| 07/31/2023 | 366 | $660.60 |




| 07/26/2023 | 367 | $177.38 |
| 07/26/2023 | 367 | $177.38 |
| 07/26/2023 | 368 | $572.02 |
| 07/26/2023 | 368 | $572.02 |
| 07/27/2023 | 369 | $30,000.00 |
| 07/27/2023 | 369 | $30,000.00 |



301 Grant Street, STE 2700
Pittsburgh PA 15219



### ERROR RESOLUTION NOTICE

In case of errors or questions about your electronic transfers, call, email or write us at the telephone number, email address or mailing address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days (5 business days for debit card point-of-sale transactions and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

Stretto
410 Exchange
Suite 100
Irvine CA 92602
Phone: 800-634-7734

Email: Banking.Services@Stretto.com

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

373
08-1900 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #C13654957, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023          $ **********40.83

~~~Forty Dollars and 83/100

Pay to the Order of
Cozzini Bros., Inc.
250 Howard Avenue
Des Plaines IL 60018

RICHARD J. McCORD, Trustee

⑆000003730⑆

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

374
08-1900 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #2086164, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023          $ *******7,505.85

~~~Seven Thousand Five Hundred Five Dollars and 85/100

Pay to the Order of
Cyprus Gardens Food/Paper
3351 Tremley Point Road
Suite #2
Linden NJ 07036

RICHARD J. McCORD, Trustee

⑆000003740⑆

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

375
08-1900 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #494, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023          $ **********130.65

~~~One Hundred Thirty Dollars and 65/100

Pay to the Order of
Dishwashing NY
8110 135th St
Apt. 619
Jamaica NY 11435

RICHARD J. McCORD, Trustee

⑆000003750⑆

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

376

08-1900 / 430

TID #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #184533, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023

$ **********657.01

~~~Six Hundred Fifty-Seven Dollars and 01/100

Pay to the
Order of
East Coast Juice
300 Michael Drive
Syosset NY 11791

RICHARD J. McCORD, Trustee

⑈0000037611⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

377

08-1900 / 430

TID #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #26181, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023

$ **********135.00

~~~One Hundred Thirty-Five Dollars and 00/100

Pay to the
Order of
Katerina's Tartufo
585 Bicycle Path
Port Jef Station NY 11776

RICHARD J. McCORD, Trustee

⑈0000037711⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

378

08-1900 / 430

TID #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #27567, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023

$ **********45.00

~~~Forty-Five Dollars and 00/100

Pay to the
Order of
Martha's Country Bakery
263 Bedford Ave
Brooklyn NY 11211

RICHARD J. McCORD, Trustee

⑈0000037811⑈

## TriState Capital Bank
Pittsburgh, PA

VOID AFTER 90 DAYS

379

08-1900 / 430
.11
4749

TID #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoices dated 7/19, 7/20, 7/21, 7/22, 7/25, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023      $ *********650.16

~~~Six Hundred Fifty Dollars and 16/100

Pay to the Order of
Rockland Bakery
94 Demarest Mill Road
Nanuet NY 10954

RICHARD J. McCORD, Trustee

⑈00000379⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

## TriState Capital Bank
Pittsburgh, PA

VOID AFTER 90 DAYS

380

08-1900 / 430
.12
8760

TID #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #s 350403, 350604, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023      $ *********685.88

~~~Six Hundred Eighty-Five Dollars and 88/100

Pay to the Order of
Western Bag & Paper Supplies
6 Rewe Street
Brooklyn NY 11211

RICHARD J. McCORD, Trustee

⑈00000380⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

## TriState Capital Bank
Pittsburgh, PA

VOID AFTER 90 DAYS

381

08-1900 / 430
.13
8761

TID #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #391874, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023      $ *********829.29

~~~Eight Hundred Twenty-Nine Dollars and 29/100

Pay to the Order of
Zeze Food Corp
57-58 59th Street
Maspeth NY 11378

RICHARD J. McCORD, Trustee

⑈00000381⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW.

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

371

08-1900/430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #9222, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023

$ *******1,094.69

~~~One Thousand Ninety-Four Dollars and 69/100

Pay to the
Order of
Agouri Foods
247 Route 109
West Babylon NY 11704

RICHARD J McCORD, Trustee

⑆00000371⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

372

08-1900/430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for Invoice #23886, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023

*********300.00

~~~Three Hundred Dollars and 00/100

Pay to the
Order of
Cake Masters Ltd
P.O. Box 533
Bronx NY 10456

RICHARD J. McCORD, Trustee

⑆00000372⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK. HOLD AT AN ANGLE TO VIEW

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**　　　　**370**

08-1900 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment for acct # 8150230010399503, inv # 0399503072123, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/27/2023　　　　$ *********970.61

~~~Nine Hundred Seventy Dollars and 61/100

Pay to the
Order of
　　Spectrum
　　Charter Communications
　　P.O. Box 7186
　　Pasadena CA 91109-7186

RICHARD J. McCORD, Trustee

⑈000003 70⑈

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

360

08-1800 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
| --- | --- |
| | SID BOYS CORP. |

Payment of Inv. dated: 7/5, 7/6, 7/7, 7/8, 7/11, 7/12, 7/13, 7/15, 7/18, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ *******1,312.95

~~~One Thousand Three Hundred Twelve Dollars and 95/100

Pay to the Order of

Rockland Bakery Inc.
94 Demarest Mill Road
Nanuet NY 10954

RICHARD J. McCORD, Trustee

⑆00000360⑆

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

361

08-1800 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
| --- | --- |
| 121-42207 663 | SID BOYS CORP. |

Payment of Inv. No. 2418827454, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ ********935.98

~~~Nine Hundred Thirty-Five Dollars and 98/100

Pay to the Order of

Sysco Long Island, LLC
199 Lowell Ave
Central Islip NY 11722

RICHARD J. McCORD, Trustee

⑆00000361⑆

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

VOID AFTER 90 DAYS

362

08-1800 / 430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
| --- | --- |
| 121-42207 663 | SID BOYS CORP. |

Payment of Inv. Nos. 391155, 391619, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ *******2,468.51

~~~Two Thousand Four Hundred Sixty-Eight Dollars and 51/100

Pay to the Order of

Zeze Food Corp
57-58 59th Street
Maspeth NY 11378

RICHARD J. McCORD, Trustee

⑆000000362⑆ ⑈04

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**

354
08-1800 / 430
13
8725

TID #521290

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment of Inv. No: WW3AHW258W4, Kellogg's Diner, 518 Metropolitan Avenue

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

Date 07/19/2023

$ ***********277.00

~~~Two Hundred Seventy-Seven Dollars and 00/100

Pay to the
Order of
Heartland Food Products, LLC
P.O. Box 1147
Concordville PA 19331

RICHARD J. McCORD, Trustee

⑆00000354⑆ ⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**

355
08-1800 / 430
13
8725

TID #521290

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment of inv. Nos. 26120, 26139, Kellogg's Diner, 518 Metropolitan Avenue.

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

Date 07/19/2023

$ ***********357.00

~~~Three Hundred Fifty-Seven Dollars and 00/100

Pay to the
Order of
Katerina's Tartufo
585 Bicycle Path
Port Jeff Sta NY 11776

RICHARD J. McCORD, Trustee

⑆00000355⑆ ⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**

356
08-1800 / 430
13
8725

TID #521290

| Case | Debtor |
|------|--------|
| 121-42207 663 | SID BOYS CORP. |

Payment of Inv. Nos. 27556, 26270, 26275, 26278, Kellogg's Diner, 518 Metropolitan Avenue.

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

Date 07/19/2023

$ ********1,064.00

~~~One Thousand Sixty-Four Dollars and 00/100

Pay to the
Order of
Martha's Country Bakery
263 Bedford Ave
Brooklyn NY 11211

RICHARD J. McCORD, Trustee

⑆00000356⑆

**TriState Capital Bank**
Pittsburgh, PA

348
08-1900/430

VOID AFTER 90 DAYS

Case     Debtor
121-42207-663    SID BOYS CORP.

TIN #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

Payment of Inv. Nos 23782, 23801, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ **********668.00

~~Six Hundred Sixty-Eight Dollars and 00/100

Pay to the Order of   Cikic Masters Ltd.
P.O. Box 533
Bronx NY 10456

RICHARD J. McCORD, Trustee

⑈000000348⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK. HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

349
08-1900/430

VOID AFTER 90 DAYS

Case     Debtor
121-42207-663    SID BOYS CORP.

TIN #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

Payment of Inv. No. C11369291, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ **********40.83

~~Forty Dollars and 83/100

Pay to the Order of   Cozzini Bros., Inc
350 Howard Avenue
Des Plaines IL 60018

RICHARD J. McCORD, Trustee

⑈000000349⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK. HOLD AT AN ANGLE TO VIEW

---

**TriState Capital Bank**
Pittsburgh, PA

350
08-1900/430

VOID AFTER 90 DAYS

Case     Debtor
121-42207-663    SID BOYS CORP.

TIN #521290
RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

Payment of Inv. Nos 2079014, 2081436, 2083720, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ *******32,971.70

~~Thirty-Two Thousand Nine Hundred Seventy-One Dollars and 70/100

Pay to the Order of   Cyprus Gardens Food/Paper
3351 Tremley Point Road
Suite #3
Linden NJ 07036

RICHARD J. McCORD, Trustee

⑈000000350⑈

## Check 345

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**

345

08-1900/430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
| --- | --- |
| 121-42207-663 | SID BOYS CORP. |

Payment of Inv. Nos. 349487, 349842, 350143, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ *******2,944.53

~~~Two Thousand Nine Hundred Forty-Four Dollars and 53/100

Pay to the Order of:
Western Bag & Paper Supplies
6 Rewe Street
Brooklyn NY 11211

RICHARD J. McCORD, Trustee

⑈00000345⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

## Check 346

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**

346

08-1900/430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
| --- | --- |
| 121-42207-663 | SID BOYS CORP. |

Payment of Inv. Nos. 9105, 9113, 9140, 9184, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ *******4,375.10

~~~Four Thousand Three Hundred Seventy-Five Dollars and 10/100

Pay to the Order of:
Agouri Foods
247 NY-109
West Babylon NY 11704

RICHARD J. McCORD, Trustee

⑈00000346⑈

THIS CHECK IS VOID WITHOUT A BLUE AND GREEN BACKGROUND AND A TRUE WATERMARK -HOLD AT AN ANGLE TO VIEW

## Check 347

**TriState Capital Bank**
Pittsburgh, PA

**VOID AFTER 90 DAYS**

347

08-1900/430

TID #521290

RICHARD J. McCORD
CHAPTER 7 TRUSTEE
90 MERRICK AVENUE
EAST MEADOW NY 11554

| Case | Debtor |
| --- | --- |
| 121-42207-663 | SID BOYS CORP. |

Payment of Inv. No. 10093, Kellogg's Diner, 518 Metropolitan Avenue

Date 07/19/2023

$ *********435.00

~~~Four Hundred Thirty-Five Dollars and 00/100

Pay to the Order of:
American Protection Svcs Corp.
P.O. Box 303
West Hempstead NY 11552

RICHARD J. McCORD, Trustee

⑈00000347⑈

 **Bank**

America's Most Convenient Bank®

T STATEMENT OF ACCOUNT

 

SID BOYS CORP
KELLOGGS DINER
518 METROPOLITAN AVE
BROOKLYN NY 11211

## TD Business Premier Checking

SID BOYS CORP

Account #

| ACCOUNT SUMMARY | | | |
|---|---|---|---|
| Beginning Balance | 14,121.79 | Average Collected Balance | 16,401.57 |
| Deposits | 51,509.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 9,870.02 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 1,810.50 | Days In Period | 31 |
| Electronic Payments | 56,086.65 | | |
| Service Charges | 53.77 | | |
| Ending Balance | 17,549.89 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | DEPOSIT | 6,886.00 |
| 07/03 | DEPOSIT | 4,112.00 |
| 07/07 | DEPOSIT | 7,073.00 |
| 07/12 | DEPOSIT | 8,157.00 |
| 07/14 | DEPOSIT | 2,064.00 |
| 07/18 | DEPOSIT | 8,148.00 |
| 07/21 | DEPOSIT | 3,490.00 |
| 07/25 | DEPOSIT | 7,848.00 |
| 07/28 | DEPOSIT | 3,731.00 |
| | Subtotal: | 51,509.00 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/07 | CCD DEPOSIT, GRUBHUB INC JUN ACTVTY 23070701ptoJj8w | 1,133.89 |
| 07/07 | CCD DEPOSIT, GRUBHUB INC JUL ACTVTY 23070705ptoJj8w | 1,001.03 |
| 07/14 | CCD DEPOSIT, GRUBHUB INC JUL ACTVTY 23071412ptoJj8w | 2,659.69 |
| 07/21 | CCD DEPOSIT, GRUBHUB INC JUL ACTVTY 23072119ptoJj8w | 2,631.67 |
| 07/28 | CCD DEPOSIT, GRUBHUB INC JUL ACTVTY 23072826ptoJj8w | 2,443.74 |
| | Subtotal: | 9,870.02 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 17,549.89 |
| --- | --- |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

SID BOYS CORP

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jul 01 2023-Jul 31 2023 |
| Cust Ref #: | ### |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

| Checks Paid | No. Checks: 2 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | |
|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | | |
| 07/03 | 1085 | 1,373.50 | | |
| 07/21 | 1086 | 437.00 | | |
| | | | Subtotal: | 1,810.50 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | eTransfer Debit, Online Xfer Transfer to CK 25 | 20,000.00 |
| 07/20 | CCD DEBIT, NYS DTF SALES TAX PAYMNT 00000101495956 | 21,086.65 |
| 07/20 | eTransfer Debit, Online Xfer Transfer to CK ₄ 5 | 9,000.00 |
| 07/25 | eTransfer Debit Online Xfer Transfer to CK 5 | 6,000.00 |
| | Subtotal: | 56,086.65 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | CASH DEPOSITED FEE | 53.77 |
| | Subtotal: | 53.77 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 14,121.79 | 07/18 | 33,982.90 |
| 07/03 | 23,746.29 | 07/20 | 3,896.25 |
| 07/05 | 3,746.29 | 07/21 | 9,580.92 |
| 07/07 | 12,954.21 | 07/25 | 11,428.92 |
| 07/12 | 21,111.21 | 07/28 | 17,803.66 |
| 07/14 | 25,834.90 | 07/31 | 17,549.89 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Accounts**

### America's Most Convenient Bank®

🔒 © 2023 TD Bank. N.A. All Rights Reserved

## Front of check

SID BOYS CORP
DBA KELLOGGS DINER

1085

DATE 06/28/23

PAY TO THE ORDER OF: Pepsi Cola Bottling Company of New York    $ 1373.50

One thousand three hundred seventy three and 50/100    DOLLARS

TD Bank
America's Most Convenient Bank®

FOR Cranberry, Case no. 21-43207

⑆00108⑆

## Back of check

ENDORSE HERE. DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE. RESERVED FOR FINANCIAL INSTITUTION USE



**Bank**

Accounts

America's Most Convenient Bank®

🔒 © 2023 TD Bank, N.A. All Rights Reserved

## Front of check

SID BOYS CORP
DBA KELLOGGS DINER

21607

1086

DATE 08/20/23

PAY TO THE ORDER OF _____ Pepsi Cola Bottling Company of New York _____ $ 437.00

Four hundred thirty seven dollars _____ DOLLARS

**TD Bank**
America's Most Convenient Bank®

CS232

FOR Charter q, Co sono 21-43207

⑈OO⑆O86⑈ 456

## Back of check

 **Bank**
America's Most Convenient Bank®



SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL
518 METROPOLITAN AVE
BROOKLYN NY 11211

## TD Business Convenience Plus

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

Account :              25

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 33,736.73 | Average Collected Balance | 41,046.41 |
| Deposits | 155,000.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 35,000.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 123,965.68 | Days in Period | 31 |
| Electronic Payments | 78,067.68 | | |
| Service Charges | 3.00 | | |
| Ending Balance | 21,700.37 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | DEPOSIT | 79,000.00 |
| 07/19 | DEPOSIT | 46,000.00 |
| 07/26 | DEPOSIT | 30,000.00 |
| | Subtotal: | 155,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | eTransfer Credit, Online Xfer Transfer from Ck          45 | 20,000.00 |
| 07/20 | eTransfer Credit Online Xfer Transfer from C          45 | 9,000.00 |
| 07/25 | eTransfer Credit, Online Xfer Transfer from Ck      _.___...3 | 6,000.00 |
| | Subtotal: | 35,000.00 |

**Checks Paid**   No. Checks: 187   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/11 | 10 | 783.98 | 07/06 | 10393* | 748.48 |
| 07/03 | 4424* | 651.57 | 07/03 | 10418* | 514.94 |
| 07/03 | 10343* | 553.16 | 07/03 | 10428* | 517.59 |
| 07/06 | 10350* | 861.78 | 07/14 | 10436* | 746.42 |
| 07/03 | 10385* | 524.19 | 07/18 | 10437 | 1,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | = | 21,700.37 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break In serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/03 | 10440* | 832.94 | 07/07 | 10497* | 524.35 |
| 07/05 | 10454* | 525.00 | 07/11 | 10498 | 525.00 |
| 07/03 | 10455 | 555.49 | 07/07 | 10499 | 545.42 |
| 07/03 | 10456 | 900.59 | 07/10 | 10500 | 1,034.62 |
| 07/03 | 10458* | 492.73 | 07/07 | 10501 | 518.31 |
| 07/03 | 10459 | 717.11 | 07/10 | 10502 | 488.79 |
| 07/05 | 10460 | 980.08 | 07/10 | 10503 | 475.14 |
| 07/03 | 10461 | 523.31 | 07/10 | 10504 | 914.57 |
| 07/03 | 10462 | 655.98 | 07/07 | 10506* | 662.95 |
| 07/06 | 10464* | 516.44 | 07/07 | 10508* | 872.31 |
| 07/05 | 10465 | 210.00 | 07/10 | 10509 | 528.32 |
| 07/05 | 10466 | 1,283.36 | 07/12 | 10510 | 210.00 |
| 07/03 | 10467 | 508.42 | 07/11 | 10511 | 951.14 |
| 07/03 | 10470* | 647.99 | 07/10 | 10512 | 552.82 |
| 07/05 | 10471 | 116.57 | 07/10 | 10513 | 705.35 |
| 07/05 | 10472 | 533.13 | 07/07 | 10514 | 654.33 |
| 07/03 | 10473 | 1,050.47 | 07/18 | 10516* | 537.62 |
| 07/06 | 10474 | 881.78 | 07/10 | 10517 | 928.99 |
| 07/03 | 10475 | 988.94 | 07/10 | 10518 | 531.78 |
| 07/03 | 10476 | 647.26 | 07/10 | 10519 | 813.59 |
| 07/13 | 10478* | 540.46 | 07/10 | 10520 | 647.26 |
| 07/18 | 10479 | 401.01 | 07/10 | 10521 | 911.92 |
| 07/11 | 10481* | 818.18 | 07/18 | 10523* | 182.33 |
| 07/03 | 10482 | 710.10 | 07/10 | 10524 | 526.52 |
| 07/03 | 10483 | 965.67 | 07/10 | 10526* | 771.65 |
| 07/03 | 10484 | 1,500.00 | 07/11 | 10527 | 919.58 |
| 07/03 | 10485 | 625.93 | 07/10 | 10528 | 1,500.00 |
| 07/05 | 10488* | 1,048.06 | 07/10 | 10529 | 637.73 |
| 07/05 | 10489 | 506.22 | 07/07 | 10530 | 599.10 |
| 07/05 | 10490 | 579.67 | 07/07 | 10531 | 556.96 |
| 07/03 | 10491 | 445.86 | 07/11 | 10532 | 1,000.63 |
| 07/07 | 10492 | 536.39 | 07/11 | 10533 | 593.82 |
| 07/06 | 10493 | 373.48 | 07/11 | 10534 | 466.41 |
| 07/11 | 10495* | 1,091.18 | 07/10 | 10535 | 445.86 |


**Bank**

America's Most Convenient Bank®

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 07/10 | 10536 | 516.72 | 07/14 | 10575 | 595.23 |
| 07/10 | 10537 | 434.71 | 07/18 | 10576 | 1,317.25 |
| 07/14 | 10538 | 536.22 | 07/18 | 10577 | 621.68 |
| 07/17 | 10539 | 875.00 | 07/18 | 10578 | 587.58 |
| 07/17 | 10540 | 669.04 | 07/14 | 10579 | 445.86 |
| 07/17 | 10541 | 1,058.23 | 07/18 | 10580 | 591.19 |
| 07/14 | 10542 | 502.04 | 07/20 | 10581 | 354.45 |
| 07/17 | 10543 | 480.89 | 07/21 | 10582 | 516.44 |
| 07/17 | 10544 | 557.30 | 07/24 | 10583 | 175.00 |
| 07/17 | 10545 | 900.34 | 07/25 | 10584 | 551.57 |
| 07/14 | 10547* | 697.69 | 07/24 | 10585 | 1,026.89 |
| 07/19 | 10548 | 1,223.08 | 07/24 | 10586 | 476.93 |
| 07/17 | 10549 | 903.48 | 07/21 | 10587 | 527.93 |
| 07/19 | 10550 | 512.51 | 07/24 | 10588 | 484.84 |
| 07/24 | 10551 | 420.00 | 07/24 | 10589 | 505.03 |
| 07/18 | 10552 | 1,010.05 | 07/24 | 10590 | 473.37 |
| 07/17 | 10553 | 659.49 | 07/24 | 10591 | 898.15 |
| 07/17 | 10554 | 150.00 | 07/21 | 10592 | 619.44 |
| 07/14 | 10555 | 489.94 | 07/26 | 10593 | 715.21 |
| 07/17 | 10556 | 733.14 | 07/24 | 10594 | 799.56 |
| 07/24 | 10559* | 291.68 | 07/24 | 10595 | 488.79 |
| 07/18 | 10560 | 542.10 | 07/24 | 10596 | 420.00 |
| 07/17 | 10561 | 915.66 | 07/27 | 10597 | 1,023.03 |
| 07/20 | 10562 | 747.99 | 07/24 | 10598 | 644.66 |
| 07/17 | 10563 | 710.34 | 07/24 | 10599 | 551.77 |
| 07/14 | 10564 | 846.58 | 07/25 | 10600 | 173.71 |
| 07/28 | 10565 | 941.98 | 07/24 | 10602* | 901.55 |
| 07/18 | 10567* | 549.71 | 07/25 | 10603 | 561.57 |
| 07/18 | 10569* | 154.48 | 07/24 | 10604 | 963.01 |
| 07/18 | 10570 | 992.16 | 07/24 | 10605 | 712.97 |
| 07/20 | 10571 | 1,500.00 | 07/24 | 10606 | 666.75 |
| 07/21 | 10572 | 150.00 | 07/21 | 10607 | 835.88 |
| 07/17 | 10573 | 608.98 | 07/28 | 10608 | 924.90 |
| 07/14 | 10574 | 621.83 | 07/31 | 10609 | 400.00 |


STATEMENT OF ACCOUNT

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 07/25 | 10610 | 540.42 | 07/31 | 10632 | 589.32 |
| 07/25 | 10612* | 861.25 | 07/28 | 10634* | 605.07 |
| 07/24 | 10613 | 1,500.00 | 07/28 | 10636* | 809.94 |
| 07/24 | 10614 | 593.23 | 07/31 | 10637 | 488.79 |
| 07/21 | 10615 | 582.71 | 07/31 | 10639* | 644.66 |
| 07/21 | 10616 | 603.70 | 07/28 | 10640 | 752.86 |
| 07/25 | 10617 | 908.22 | 07/31 | 10642* | 408.45 |
| 07/25 | 10618 | 520.57 | 07/31 | 10644* | 974.57 |
| 07/25 | 10619 | 619.17 | 07/31 | 10645 | 310.83 |
| 07/21 | 10620 | 424.73 | 07/31 | 10647* | 637.51 |
| 07/24 | 10621 | 507.75 | 07/28 | 10648 | 852.04 |
| 07/26 | 10622 | 418.88 | 07/31 | 10650* | 1,200.00 |
| 07/31 | 10623 | 213.09 | 07/31 | 10653* | 887.77 |
| 07/28 | 10624 | 484.84 | 07/28 | 10656* | 643.57 |
| 07/31 | 10625 | 525.00 | 07/28 | 10657 | 568.54 |
| 07/31 | 10626 | 561.58 | 07/31 | 10660* | 496.70 |
| 07/31 | 10627 | 889.40 | 07/28 | 10661 | 532.84 |
| 07/31 | 10628 | 476.93 | 07/31 | 10662 | 501.90 |
| 07/28 | 10629 | 488.11 | 07/19 | 100558* | 944.11 |
| 07/31 | 10630 | 496.70 | 07/31 | 31201360* | 637.22 |
| 07/31 | 10631 | 460.08 | | | |

| | | |
|---|---|---|
| | Subtotal: | 123,965.68 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|--------------|-------------|--------|
| 07/06 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 10600818 | 13,901.35 |
| 07/06 | CCD DEBIT, NATPAY-10600818 DIR DEP 10600818 | 6,025.39 |
| 07/06 | CCD DEBIT, NATPAY-10600818 INVOICE 10600818 | 216.63 |
| 07/12 | CCD DEBIT, NATPAY-10600818 DIR DEP 10600818 | 6,106.67 |
| 07/12 | CCD DEBIT, NATPAY-10600818 INVOICE 10600818 | 207.70 |
| 07/13 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 10600818 | 15,421.06 |
| 07/19 | CCD DEBIT, NATPAY-10600818 DIR DEP 10600818 | 5,909.55 |
| 07/19 | CCD DEBIT, NATPAY-10600818 INVOICE 10600818 | 201.62 |
| 07/20 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 10600818 | 12,559.18 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SID BOYS CORP DBA
KELLOGGS DINER
PAYROLL

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | CCD DEBIT, NATPAY-10600818 DIR DEP 10600818 | 4,821.89 |
| 07/26 | CCD DEBIT, NATPAY-10600818 INVOICE 10600818 | 195.50 |
| 07/27 | CCD DEBIT, NATPAY-10600818 IMPOUNDTAX 10600818 | 12,501.14 |
| | | Subtotal: 78,067.68 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | PAPER STATEMENT FEE | 3.00 |
| | | Subtotal: 3.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 33,736.73 | 07/18 | 16,235.94 |
| 07/03 | 18,206.49 | 07/19 | 53,445.07 |
| 07/05 | 111,424.40 | 07/20 | 47,283.45 |
| 07/06 | 87,899.07 | 07/21 | 43,022.62 |
| 07/07 | 82,428.95 | 07/24 | 29,520.69 |
| 07/10 | 69,062.61 | 07/25 | 30,784.21 |
| 07/11 | 61,912.69 | 07/26 | 54,632.73 |
| 07/12 | 55,388.32 | 07/27 | 41,108.56 |
| 07/13 | 39,426.80 | 07/28 | 33,503.87 |
| 07/14 | 33,944.99 | 07/31 | 21,700.37 |
| 07/17 | 24,723.10 | | |